# EXHIBIT A1

RE: CASE ADMINISTRATION

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/3/05 | SLG | Telephone conference(s) with R. Hamilton re potential substitution of attorney(s) for Excel Chapter 11 case | 0.40 | 160.00 |
| 3/3/05 | SLG | On-line PACER research on Bankruptcy Court docket for Excel Chapter 11 case status | 1.60 | 640.00 |
| 3/4/05 | SLG | Telephone call(s) to R. Hamilton re open issues for substitution of attorney(s) in Chapter 11 case (2) | 0.20 | 80.00 |
| 3/4/05 | SLG | Telephone conference(s) with attorney Charles re Excel Chapter 11 case status and potential special counsel engagement | 0.40 | 160.00 |
| 3/4/05 | SLG | Further on-line PACER research on Bankruptcy Court docket for Excel Chapter 11 case status | 1.80 | 720.00 |
| 3/5/05 | SLG | Telephone call(s) to R. Hamilton re issues for substitution of attorney(s) in Chapter 11 case (2) | 0.20 | 80.00 |
| 3/7/05 | SLG | Detailed telephone conference(s) with R. Hamilton re evaluation of issues pending in Chapter 11 case and potential terms for substitution of attorney(s) | 1.00 | 400.00 |
| 3/10/05 | SLG | Telephone conference(s) with S. Caplan re evaluation of open issues in Chapter 11 case and potential terms for substitution of attorney(s) | 0.70 | 280.00 |
| 3/10/05 | SLG | Further on-line PACER research of Bankruptcy Court docket for Chapter 11 case status | 2.50 | 1,000.00 |
| 3/11/05 | SLG | Telephone conference(s) with attorney Charles re evaluation of issues pending in Chapter 11 case and possible special counsel engagement | 0.30 | 120.00 |
| 3/11/05 | SLG | Telephone conference(s) with client regarding same and attention to strategy and planning re response to recently-filed Indivos disclosure statement and plan of reorganization | 1.50 | 600.00 |
| 3/12/05 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 3/12/05 | SLG | Further on-line PACER research of Bankruptcy Court docket for Chapter 11 case status | 2.30 | 920.00 |
| 3/14/05 | SLG | Further on-line PACER research of Bankruptcy Court docket for Chapter 11 case status | 2.90 | 1,160.00 |
| 3/15/05 | SLG | Telephone conference(s) with R. Hamilton re client referrals for background check | 0.30 | 120.00 |
| 3/17/05 | SLG | Conference with client to discuss client document production and receipt of prior counsel Bankruptcy Court pleadings and correspondence files | 0.50 | 200.00 |
| 3/17/05 | SLG | Further office conference with client to discuss attention to strategy and planning re issues pending in Chapter 11 case | 1.00 | 400.00 |
| 3/17/05 | SLG | Preliminary review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 1.60 | 640.00 |
| 3/17/05 | SLG | On-line public records research for special counsel KMOB background | 1.00 | 400.00 |

| | | | |
|---|---|---|---|
| 3/17/05 SLG | Office conference with client to discuss attention to strategy and planning re issues pending in Chapter 11 case, special counsel engagement for District Court patent litigation appeal and for Bankruptcy Court adversary proceeding, and further attention to strategy and planning for response to Indivos disclosure statement and plan of reorganization, including outline for proposed debtor plan of reorganization | 2.30 | 920.00 |
| 3/18/05 SLG | Telephone conference(s) with attorney Smegal re same (2) | 0.40 | 160.00 |
| 3/18/05 SLG | Telephone conference(s) with client regarding U.S. Trustee Wesolowski re open case status issues | 0.40 | 160.00 |
| 3/18/05 SLG | Draft application to employ KMOB as special counsel, including on-line public records research for same | 1.00 | 400.00 |
| 3/18/05 SLG | Telephone conference(s) with client re results of telephone conference(s) with attorney Smegal, and intended response to Indivos disclosure statement (2) | 1.20 | 480.00 |
| 3/18/05 SLG | Preliminary review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 2.40 | 960.00 |
| 3/19/05 SLG | Draft letter to attorney Smegal re same | 0.20 | 80.00 |
| 3/19/05 SLG | Draft outline for telephone conference(s) with attorney Smegal re application to employ special counsel KMOB and special counsel obligations | 0.40 | 160.00 |
| 3/19/05 SLG | Telephone conference(s) with attorney Smegal re Chapter 11 case status and intended further actions, District Court appeal procedures, special counsel obligations and fee application process, and draft application to employ special counsel | 1.20 | 480.00 |
| 3/19/05 SLG | Further review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 5.10 | 2,040.00 |
| 3/20/05 SLG | Review correspondence from attorney Smegal re application to employ special counsel (2) | 0.20 | 80.00 |
| 3/20/05 SLG | Draft letter to attorney Smegal re same | 0.20 | 80.00 |
| 3/20/05 SLG | Further review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 6.40 | 2,560.00 |
| 3/21/05 SLG | Review correspondence from attorney Smegal re application to employ special counsel and revisions to draft relief from stay order (2) | 0.40 | 160.00 |
| 3/21/05 SLG | Telephone conference(s) with attorney Smegal re same | 0.40 | 160.00 |
| 3/21/05 SLG | Further review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 1.40 | 560.00 |
| 3/21/05 SLG | Further review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 1.60 | 640.00 |
| 3/22/05 SLG | Review correspondence from attorney Smegal re revised application to employ KMOB as special counsel (2) | 0.40 | 160.00 |
| 3/22/05 SLG | Finalize application to employ KMOB as special counsel | 0.40 | 160.00 |
| 3/22/05 SLG | Further review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 1.40 | 560.00 |
| 3/22/05 SLG | Further review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 4.30 | 1,720.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 3/23/05 | SLG | Further review and analysis of prior counsel Bankruptcy Court pleadings and correspondence files | 2.40 | 960.00 |
| 3/24/05 | SLG | Telephone conference(s) with UST Dumas re Chapter 11 case status and source of payment for KMOB retainer | 0.60 | 240.00 |
| 3/30/05 | SLG | Telephone conference(s) with attorney Charles re special counsel engagement for Bankruptcy Court adversary proceeding (2) | 0.50 | 200.00 |
| 3/30/05 | SLG | Draft application to employ SVLG as special counsel for Bankruptcy Court adversary proceeding | 1.00 | 400.00 |
| 3/31/05 | SLG | Draft email to attorney Charles re application to employ SVLG as special counsel for Bankruptcy Court adversary proceeding (2) | 0.40 | 160.00 |
| 4/1/05 | SLG | Review correspondence from client re SVLG employment agreement | 0.40 | 160.00 |
| 4/1/05 | SLG | Telephone conference(s) with client regarding case administrative issues | 0.50 | 200.00 |
| 4/1/05 | SLG | Finalize ex parte application to employ SVLG as special counsel for funds turnover litigation | 0.80 | 320.00 |
| 4/5/05 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 4/5/05 | SLG | Review correspondence from attorney Smegal re supplemental special counsel disclosure | 0.40 | 160.00 |
| 4/6/05 | SLG | Telephone conference(s) with attorney Smegal re supplemental special counsel disclosure | 0.30 | 120.00 |
| 4/10/05 | SLG | Outline issues for Rule 2004 order for examination to ascertain status and sum of debtor monies escrowed in US Bank | 1.20 | 480.00 |
| 4/10/05 | SLG | Review and analysis of client document production to ascertain status and sum of debtor monies escrowed in US Bank | 2.00 | 800.00 |
| 4/11/05 | SLG | Draft letter to client re same | 0.20 | 80.00 |
| 4/11/05 | SLG | Telephone conference(s) with attorney Smegal re same | 0.30 | 120.00 |
| 4/11/05 | SLG | Telephone conference(s) with attorney Charles re issues for rule 2004 order for examination to ascertain status and sum of debtor monies escrowed in US Bank | 0.50 | 200.00 |
| 4/11/05 | SLG | Draft ex parte application for rule 2004 order for examination to ascertain status and sum of debtor monies escrowed in US Bank | 1.60 | 640.00 |
| 4/12/05 | SLG | Telephone conference(s) with attorney Charles re issues for Rule 2004 order for examination to ascertain status and sum of debtor monies escrowed in US Bank | 0.30 | 120.00 |
| 4/12/05 | SLG | Review & revise ex parte application for rule 2004 order for examination to ascertain status and sum of debtor monies escrowed in US Bank | 1.00 | 400.00 |
| 4/14/05 | SLG | Finalize ex parte application for Rule 2004 order for examination to ascertain status and sum of debtor monies escrowed in US Bank | 1.40 | 560.00 |
| 4/15/05 | SLG | Review and analysis of Indivos/Solidus objection to debtor ex parte application for Rule 2004 order for examination to ascertain status and sum of debtor monies escrowed in US Bank | 0.50 | 200.00 |

| Date | SLG | Description | Hours | Amount |
|---|---|---|---|---|
| 4/18/05 | SLG | Review and analysis of US Bank joinder in Indivos/Solidus objection to debtor ex parte application for Rule 2004 order for examination of US Bank | 0.20 | 80.00 |
| 4/20/05 | SLG | Telephone conference(s) with client regarding case status, filed debtor reply on relief from stay order and case administration issues | 0.50 | 200.00 |
| 4/21/05 | SLG | Telephone conference(s) with Bankruptcy Court Clerk re debtor reply to Indivos/Solidus/US Bank objection to debtor ex parte application for Rule 2004 order for examination of US Bank | 0.20 | 80.00 |
| 4/21/05 | SLG | Draft debtor reply to Indivos/Solidus/US Bank objection to debtor ex parte application for Rule 2004 order for examination of US Bank | 1.20 | 480.00 |
| 4/21/05 | SLG | Legal research for debtor reply to Indivos/Solidus/US Bank objection to debtor ex parte application for Rule 2004 order for examination of US Bank | 1.80 | 720.00 |
| 4/22/05 | SLG | Finalize debtor reply to Indivos/Solidus/US Bank objection to debtor ex parte application for Rule 2004 order for examination of US Bank | 2.10 | 840.00 |
| 4/26/05 | SLG | Review correspondence from attorney Palumbo re demand for supplemental Smegal declaration for special counsel employement | 0.20 | 80.00 |
| 4/26/05 | SLG | Draft letter to attorney Smegal re same | 0.20 | 80.00 |
| 4/26/05 | SLG | Telephone conference(s) with attorney Smegal re same | 0.40 | 160.00 |
| 4/26/05 | SLG | Draft supplemental Smegal declaration and Rule 2016 disclosure for special counsel employment | 1.20 | 480.00 |
| 4/28/05 | SLG | Review correspondence from attorney Smegal re changes to supplemental Smegal declaration for special counsel employement | 0.20 | 80.00 |
| 4/29/05 | SLG | Review correspondence from attorney Smegal re final supplemental Smegal declaration for special counsel employment | 0.20 | 80.00 |
| 4/30/05 | SLG | Review correspondence from R. Hamilton re draft monthly operating report(s) | 0.30 | 120.00 |
| 5/11/05 | SLG | Review correspondence from attorney Michelson re demand to freeze monies paid to N. Hoffman by investors | 0.30 | 120.00 |
| 5/12/05 | SLG | Telephone conference(s) with R. Hamilton re case status, Indivos motion for relief from stay and debtor monthly operating report(s) | 0.50 | 200.00 |
| 5/18/05 | SLG | Review and analysis of client monthly operating report(s) | 0.40 | 160.00 |
| 5/18/05 | SLG | Telephone conference(s) with client regarding same | 0.50 | 200.00 |
| 6/1/05 | SLG | Telephone conference(s) with client regarding response to correspondence from attorney Palumbo re waiver of attorney-client privilege by Weinstein document production | 0.30 | 120.00 |
| 6/1/05 | SLG | Telephone conference(s) with attorney Hansen re same | 0.30 | 120.00 |
| 6/1/05 | SLG | Review correspondence from attorney Hansen re Weinstein mistaken document production based on Indivos unsigned Rule 2004 order for examination | 0.40 | 160.00 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 6/2/05 | SLG | Review correspondence from attorney Michelson re monies paid by Solidus to US Bank trust account for debtor Indivos stock proceeds | 0.20 | 80.00 |
| 6/2/05 | SLG | Review correspondence from U.S. Trustee Muir re inquiry on monies received on debtor monthly operating report(s) | 0.20 | 80.00 |
| 6/2/05 | SLG | Draft email to R. Hamilton re same | 0.20 | 80.00 |
| 6/2/05 | SLG | Telephone conference(s) with client regarding same and request Hoffman calculation of monies due from Solidus to US Bank trust account for debtor Indivos stock proceeds | 0.30 | 120.00 |
| 6/2/05 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 6/3/05 | SLG | Review correspondence from R. Hamilton responding to U.S. Trustee inquiry on monies received on debtor monthly operating report(s) (2) | 0.30 | 120.00 |
| 6/3/05 | SLG | Draft emails to R. Hamilton re same | 0.30 | 120.00 |
| 6/6/05 | SLG | Review correspondence from attorney Palumbo re prior state court pleadings from Excel and Hoffman with calculations for monies due from Solidus to US Bank for debtor Indivos stock proceeds | 0.80 | 320.00 |
| 6/10/05 | SLG | Telephone conference(s) with attorney Bornstein re consent to disclose provision of fee agreement to respond to Indivos/Solidus objection(s) to claim(s) | 0.40 | 160.00 |
| 6/13/05 | SLG | Telephone conference(s) with client regarding frustrations with attorney Tichane and lack of authority to act as counsel on behalf of debtor corportion | 0.40 | 160.00 |
| 6/13/05 | SLG | Review correspondence from client re same | 0.20 | 80.00 |
| 6/14/05 | SLG | Review correspondence from attorney Picone re new creditor addresses | 0.20 | 80.00 |
| 6/14/05 | SLG | Draft email to R. Hamilton re same | 0.20 | 80.00 |
| 6/14/05 | SLG | Review correspondence from R. Hamilton re same | 0.20 | 80.00 |
| 6/16/05 | SLG | Draft email to U.S. Trustee Muir to respond to U.S. Trustee inquiry on monies received on debtor monthly operating report(s) | 0.40 | 160.00 |
| 6/17/05 | SLG | Review correspondence from client re proposed shareholder status correspondence (2) | 0.40 | 160.00 |
| 6/17/05 | SLG | On-line PACER research on Bankruptcy Court docket for same | 0.40 | 160.00 |
| 6/17/05 | SLG | Review correspondence from attorney Hansen re background facts on Weinstein document production pursuant to unsigned Rule 2004 order for examination from Indivos/Solidus | 0.50 | 200.00 |
| 6/17/05 | SLG | Draft letter to attorney Palumbo re debtor objection to use of Weinstein document production pursuant to unsigned Rule 2004 order for examination from Indivos/Solidus | 1.30 | 520.00 |
| 6/17/05 | SLG | Legal research re obligation to return document production received under color of law but without Rule 2004 order for examination | 1.70 | 680.00 |
| 6/25/05 | SLG | Review correspondence from attorney Palumbo re same | 0.20 | 80.00 |
| 6/25/05 | SLG | Review correspondence from client re shareholder status correspondence (3) | 0.30 | 120.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 6/25/05 SLG | Review and analysis of Indivos "cross-motion" for sanctions on Debtor contact with investors, including attention to strategy and planning re response to same | 1.80 | 720.00 |
| 7/1/05 SLG | Telephone conference(s) with attorney Smegal re various case status issues (2) | 0.30 | 120.00 |
| 8/3/05 SLG | Review and analysis of client monthly operating report(s) | 0.40 | 160.00 |
| 8/4/05 SLG | Draft emails to/from Bankruptcy Court Clerk re scheduling new Bankruptcy Court status conference (2) | 0.20 | 80.00 |
| 8/7/05 SLG | Draft emails to/from Bankruptcy Court Clerk and to/from attorney Michelson re scheduling new Bankruptcy Court status conference (4) | 0.30 | 120.00 |
| 8/22/05 SLG | Review correspondence from Bankruptcy Court Clerk re Bankruptcy Court status conference date | 0.20 | 80.00 |
| 8/29/05 SLG | Review and analysis of client monthly operating report(s) | 0.40 | 160.00 |
| 9/27/05 SLG | Review and analysis of client August monthly operating report(s) | 0.40 | 160.00 |
| 9/27/05 SLG | Telephone conference(s) with client regarding same | 0.60 | 240.00 |
| 10/12/05 SLG | Review correspondence from client re modifying prior monthly operating report(s) and attention to strategy and planning re tax returns | 0.30 | 120.00 |
| 10/19/05 SLG | Review and analysis of client monthly operating report(s) | 0.30 | 120.00 |
| 10/24/05 SLG | Conference with client re case status, District Court and Bankruptcy Court turnover litigation status | 0.50 | 200.00 |
| 11/21/05 JC | Review monthly operating report(s) faxed by client and file with court | 0.30 | 22.50 |
| 11/30/05 SLG | Review and analysis of Indivos/Solidus Bankruptcy Court status conference statement | 0.40 | 160.00 |
| 11/30/05 SLG | Draft Bankruptcy Court status conference statement | 1.00 | 400.00 |
| 12/5/05 MLP | Prepare for status conference | 0.40 | 132.00 |
| 12/5/05 MLP | Attend status conference | 0.50 | 165.00 |
| 12/5/05 SLG | Office conference with MLP to prepare for Bankruptcy Court status conference hearing | 0.40 | 160.00 |
| 2/2/06 SLG | Review correspondence from attorney Lateef re drafting same | 0.20 | 80.00 |
| 2/2/06 SLG | Review correspondence from attorney Lateef re additional retainer received | 0.20 | 80.00 |
| 2/2/06 SLG | Draft emails to/from client re same (2) | 0.40 | 160.00 |
| 2/20/06 SLG | Review client monthly operating report(s) | 0.30 | 120.00 |
| 3/17/06 SLG | Review debtor monthly operating report(s) | 0.30 | 120.00 |
| 3/20/06 SLG | Review email from attorney Miller re case status | 0.20 | 80.00 |
| 3/21/06 SLG | Telephone conference(s) with attorney Miller re Chapter 11 case status | 0.40 | 160.00 |
| 3/22/06 SLG | Telephone conference(s) with attorney Bornstein re Chapter 11 case status | 0.80 | 320.00 |
| 3/23/06 SLG | Review email from attorney Hansen re draft Excel/Hoffman consulting agreement | 0.50 | 200.00 |
| 5/1/06 SLG | Attention to planning re Chapter 11 case status | 1.00 | 400.00 |
| 5/9/06 SLG | Review and analysis of Indivos/Solidus separate status conference statement | 0.40 | 160.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 5/10/06 SLG | Draft debtor status conference statement for Bankruptcy Court status conference hearing | 0.80 | 320.00 |
| 5/15/06 SLG | Prepare for Bankruptcy Court status conference hearing | 0.50 | 200.00 |
| 5/17/06 SLG | Telephone conference(s) with attorney Miller re Chapter 11 case status | 0.40 | 160.00 |
| 5/22/06 SLG | Review client monthly operating report(s) | 0.20 | 80.00 |
| 5/22/06 SLG | Draft email to client re same | 0.20 | 80.00 |
| 5/24/06 SLG | Review email from client re payments for supplemental Rule 2015 disclosure statement for KMOB retainer payments | 0.30 | 120.00 |
| 5/24/06 SLG | Draft emails to/from attorney Lateef re same (3) | 0.40 | 160.00 |
| 5/24/06 SLG | Draft supplemental Rule 2015 disclosure statement for KMOB additional retainer payments | 0.50 | 200.00 |
| 5/24/06 SLG | Telephone conference(s) with client regarding same and various Chapter 11 case administrative issues (2) | 0.60 | 240.00 |
| 5/26/06 SLG | Telephone conference(s) with attorney Bornstein re case status | 0.30 | 120.00 |
| 6/20/06 SLG | Review client monthly operating report(s) | 0.30 | 120.00 |
| 7/17/06 SLG | Review and analysis of Indivos/Solidus unilateral status conference statement, and attention to strategy and planning re response to same | 0.80 | 320.00 |
| 7/19/06 SLG | Draft emails to/from attorneys Hansen, Michelson and Bankruptcy Court Clerk re re-calendaring hearings (6) | 0.80 | 320.00 |
| 7/19/06 SLG | Telephone conference(s) with client regarding Bankruptcy Court turnover adversary proceeding litigation status and attention to strategy and planning re appeal options on District Court summary judgment ruling as predicates to confirmation of plan of reorganization | 1.00 | 400.00 |
| 7/20/06 SLG | Draft emails to/from attorneys Hansen, Michelson and Bankruptcy Court Clerk re re-calendaring hearings (4) | 0.40 | 160.00 |
| 7/31/06 SLG | Telephone conference(s) with M. Lowenstein re case status and scheduling telephone conference(s) with J. Weinstein re same | 0.30 | 120.00 |
| 8/9/06 SLG | Telephone conference(s) with R. Hamilton re converting management time to accrued debt in lieu of stock arrangement | 0.40 | 160.00 |
| 8/22/06 SLG | Telephone conference(s) with attorney Hansen re case status and Solidus interim payment to other shareholders | 0.50 | 200.00 |
| 8/24/06 SLG | Review correspondence from attorney Hansen re Indivos correspondence to shareholders on interim payments made (3) | 0.60 | 240.00 |
| 8/30/06 SLG | Review email from R. Hamilton re engaging computer specialist and management salary accruals | 0.30 | 120.00 |
| 9/6/06 SLG | Draft emails to/from client re paying business expenses | 0.20 | 80.00 |
| 9/6/06 SLG | Telephone conference(s) with client regarding proposed cost-sharing terms | 0.30 | 120.00 |
| 9/7/06 SLG | Review correspondence from client re proposed cost-sharing arrangement (2) | 0.80 | 320.00 |
| 9/11/06 SLG | Review correspondence from client re "strategy" issues | 0.20 | 80.00 |
| 12/1/06 SLG | Review email from R. Hamilton re current creditor list | 0.20 | 80.00 |

| Date/Atty | Description | Hours | Amount |
|---|---|---|---|
| 1/22/07 SLG | Review and analysis of client monthly operating report(s) | 0.30 | 120.00 |
| 1/23/07 SLG | Draft emails to/from Bankruptcy Court Clerk re rescheduled Bankruptcy Court status conference hearing (2) | 0.20 | 80.00 |
| 1/25/07 SLG | Review email from R. Hamilton re avoiding communications with Hoffman | 0.20 | 80.00 |
| 2/1/07 SLG | Review and analysis of Indivos case status conference statement | 0.30 | 120.00 |
| 2/1/07 SLG | Draft client case status conference statement | 1.30 | 520.00 |
| 2/5/07 SLG | Prepare for Bankruptcy Court status conference hearing | 0.60 | 240.00 |
| 2/6/07 SLG | Prepare for Bankruptcy Court status conference hearing | 0.50 | 200.00 |
| 2/6/07 SLG | Conference with attorneys Charles and Hansen re results of Bankruptcy Court status conference hearing and attention to strategy and planning re case status | 0.60 | 240.00 |
| 2/6/07 SLG | Attend Bankruptcy Court status conference hearing and Bankruptcy Court turnover adversary proceeding litigation hearing | 2.00 | 800.00 |
| 3/7/07 SLG | Review correspondence from attorney Palumbo re disposition of pending matters per prior Bankruptcy Court hearing | 0.20 | 80.00 |
| 3/8/07 SLG | Review correspondence from attorneys Palumbo and Charles re telephone conference(s) with counsel on disposition of pending matters per prior Bankruptcy Court hearing (4) | 0.30 | 120.00 |
| 3/9/07 SLG | Draft emails to/from attorneys Palumbo and Charles re telephone conference(s) with counsel on disposition of pending matters per prior Bankruptcy Court hearing (3) | 0.30 | 120.00 |
| 3/12/07 GJC | Conference with SLG re attention to strategy and planning re preparing joint Bankruptcy Court status conference statement | 0.30 | 105.00 |
| 3/12/07 GJC | Telephone conference with attorneys Palumbo and SLG re potential agreement (declined by Palumbo) to stay all matters pending District Court patent litigation conclusion and preparing joint Bankruptcy Court status conference statement | 0.40 | 140.00 |
| 3/12/07 SLG | Conference with GJC re same | 0.30 | 120.00 |
| 3/12/07 SLG | Telephone conference(s) with attorneys Palumbo and Charles re potential stayed disposition of pending matters per prior Bankruptcy Court hearing | 0.40 | 160.00 |
| 3/12/07 SLG | Review correspondence from attorney Palumbo with Indivos/Solidus insert for joint Bankruptcy Court status conference statement | 0.40 | 160.00 |
| 3/13/07 GJC | Telephone conference(s) with attorney Palumbo re same | 0.20 | 70.00 |
| 3/13/07 GJC | Review draft Bankruptcy Court status conference statement, including draft debtor insert for same and legal research re mechanism for stay of pending Ninth Circuit appeal on AAA arbitration injunction | 1.70 | 595.00 |
| 4/24/07 SLG | Attention to planning re Chapter 11 case status | 1.50 | 600.00 |
| 6/15/07 GJC | Draft email to attorney Bornstein re provisions for client board of directors meeting | 0.70 | 245.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/10/07 | SLG | Telephone conference(s) with attorneys Bornstein and Charles re Chapter 11 case status and attorney Bornstein efforts to obtain financing for District Court patent litigation | 0.60 | 240.00 |
| 7/10/07 | SLG | Telephone conference(s) with S. Caplan re Chapter 11 case status and attorney Bornstein efforts to obtain financing for District Court patent litigation | 1.00 | 400.00 |
| 7/12/07 | GJC | Conference with SLG re his telephone conference(s) with S. Caplan re objections to attorney Bornstein efforts to raise new financing for District Court patent litigation | 0.30 | 105.00 |
| 7/12/07 | SLG | Conference with GJC re Chapter 11 case status, attorney Bornstein efforts to obtain financing for District Court patent litigation and prior telephone conference(s) with S. Caplan re same | 0.30 | 120.00 |
| 7/12/07 | SLG | Telephone conference(s) with attorneys Bornstein and Charles re Chapter 11 case status, attorney Bornstein efforts to obtain financing for District Court patent litigation and prior telephone conference(s) with S. Caplan re same | 0.40 | 160.00 |
| 7/12/07 | SLG | Telephone conference(s) with R. Hamilton re Chapter 11 case status, attorney Bornstein efforts to obtain financing for District Court patent litigation and prior telephone conference(s) with S. Caplan re same | 1.60 | 640.00 |
| 7/13/07 | SLG | Review correspondence from attorney Hansen re Hoffman voting trust agreement | 0.40 | 160.00 |
| 7/16/07 | SLG | Review emails from attorneys Hansen, Bornstein and Charles re Excel shareholder meeting | 0.40 | 160.00 |
| 7/16/07 | SLG | Review client monthly operating report(s) | 0.60 | 240.00 |
| 7/17/07 | SLG | Review email from attorney Hansen re his telephone conference(s) with S. Caplan re Excel shareholder meeting and complaints about attorney Bornstein efforts to solicit proxies for same | 0.40 | 160.00 |
| 7/17/07 | SLG | Review emails from attorneys Hansen, Bornstein and Charles re Excel shareholder meeting and Caplan firing attorney Bornstein as District Court patent litigation counsel of record (8) | 1.60 | 640.00 |
| 7/18/07 | SLG | Review emails from attorneys Hansen and Bornstein re Caplan and Hamilton compensation (4) | 0.40 | 160.00 |
| 7/18/07 | SLG | Telephone conference(s) with attorneys Hansen, Bornstein and Charles re CGS engagement terms for District Court patent litigation, raising new retainer monies, and Excel shareholder meeting | 1.00 | 400.00 |
| 7/19/07 | GJC | Conference with SLG re Caplan correspondence directing no further contacts with attorneys Bornstein and Hansen re new financing for District Court patent litigation | 0.80 | 280.00 |
| 7/19/07 | SLG | Review correspondence from client directing no further communications with attorneys Bornstein, Hansen and others re raising new financing to prosecute District Court patent litigation | 0.40 | 160.00 |

| Date/Atty | Description | Hours | Amount |
|---|---|---|---|
| 7/19/07 SLG | Draft emails to/from attorney Hansen re Caplan access to Excel debtor in possession funds for potential Excel shareholder litigation (3) | 0.70 | 280.00 |
| 7/19/07 SLG | Conference with GJC re response to same | 0.80 | 320.00 |
| 7/20/07 GJC | Legal research re corporate governance issues and conducting annual meeting of shareholders | 2.60 | 910.00 |
| 7/20/07 SLG | Draft letter to client responding to client demand for no further communication with attorneys Bornstein, Hansen and others re raising new financing to prosecute District Court patent litigation | 0.30 | 120.00 |
| 7/20/07 SLG | Attention to strategy and planning re response to client correspondence directing no further communication with attorneys Bornstein, Hansen and others re raising new financing to prosecute District Court patent litigation | 1.30 | 520.00 |
| 7/23/07 SLG | Review email from attorney Hansen re Caplan access to Excel debtor in possession funds for potential Excel shareholder litigation | 0.30 | 120.00 |
| 7/24/07 SLG | Telephone conference(s) with UST Wesolowski re Chapter 11 case status report | 0.40 | 160.00 |
| 7/26/07 GJC | Conference with SLG re response to attorney Bornstein demand for Excel shareholder meeting | 0.40 | 140.00 |
| 7/26/07 SLG | Review correspondence from attorney Bornstein re demand for Excel shareholder meeting | 0.20 | 80.00 |
| 7/26/07 SLG | Conference with GJC re same | 0.40 | 160.00 |
| 7/27/07 GJC | Conference with SLG re attention to strategy and planning re response to attorney Pfeiffer leaving Bingham employment | 0.40 | 140.00 |
| 7/27/07 GJC | Draft email to counsel re corporate governance issues | 1.70 | 595.00 |
| 7/27/07 SLG | Review correspondence from attorney Hansen re attorney Pfeiffer leaving Bingham for Latham employment | 0.30 | 120.00 |
| 7/27/07 SLG | Conference with GJC re same and evaluate potential effect on District Court patent litigation and settlement positions | 0.40 | 160.00 |
| 7/30/07 GJC | Review email from client re scheduled investor meeting and attention to strategy and planning re same | 0.25 | 87.50 |
| 7/31/07 GJC | Conference with SLG re Excel shareholder lists and mechanism for scheduling Excel shareholder meeting | 0.40 | 140.00 |
| 7/31/07 GJC | Analysis of documentation relating to shareholder information and annual meeting requirements | 1.10 | 385.00 |
| 7/31/07 SLG | Conference with GJC re same | 0.40 | 160.00 |
| 7/31/07 SLG | Review correspondence from attorney Hansen with Excel shareholder lists | 0.80 | 320.00 |
| 8/2/07 GJC | Draft email to client regarding attorney Bornstein demand | 1.00 | 350.00 |
| 8/2/07 SLG | Conference with GJC re same | 0.40 | 160.00 |
| 8/2/07 SLG | Review correspondence from attorneys Bornstein and Charles, and R. Hamilton re formal demand for Excel shareholder meeting (4) | 0.70 | 280.00 |
| 8/6/07 GJC | Telephone conference(s) with attorney Bornstein re Excel shareholder meeting, and draft email re same | 0.60 | 210.00 |
| 8/6/07 GJC | Review prior case work on mandatory Excel shareholder meeting | 0.80 | 280.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 8/7/07 GJC | Telephone conference(s) with R. Hamilton re mandatory Excel shareholder meeting | 0.90 | 315.00 |
| 8/7/07 GJC | Telephone conference with R. Hamilton and S. Caplan re mandatory Excel shareholder meeting | 1.50 | 525.00 |
| 8/9/07 GJC | Telephone conference(s) with attorney Bornstein re mandatory Excel shareholder meeting | 0.80 | 280.00 |
| 8/13/07 GJC | Telephone conference(s) with attorney Bornstein re corporate governance issues, including review VTA agreement | 1.50 | 525.00 |
| 8/16/07 GJC | Conference with SLG re concerns about attending scheduled Excel investor meeting and attorney-client privilege issues | 0.70 | 245.00 |
| 8/16/07 SLG | Review correspondence from R. Hamilton requesting CGS attendance at Excel investor meeting | 0.20 | 80.00 |
| 8/16/07 SLG | Conference with GJC re same and concerns about attorney-client privilege issues | 0.70 | 280.00 |
| 8/17/07 GJC | Telephone conference(s) with attorney Bornstein re District Court patent litigation status and attending scheduled Excel investor meeting | 1.10 | 385.00 |
| 8/17/07 SLG | Prepare for presentation at Excel investors meeting on further prosecuting District Court patent litigation | 1.70 | 680.00 |
| 8/17/07 SLG | Travel to and from Excel investors meeting (San Francisco) | 2.80 | 1,120.00 |
| 8/17/07 SLG | Attend Excel investors meeting on prosecuting District Court patent litigation | 5.00 | 2,000.00 |
| 8/20/07 GJC | Review correspondence from attorney Bornstein re results of Excel shareholder meeting, including review emails re same and evaluate corporate governance dispute, and telephone conference(s) with same | 2.25 | 787.50 |
| 8/20/07 SLG | Review correspondence from attorney Bornstein re investors meeting results and attending board of directors meeting | 0.20 | 80.00 |
| 8/21/07 GJC | Telephone conference(s) with attorneys Bornstein and SLG re unresolved issues from disputed election results at Excel shareholder meeting | 0.50 | 175.00 |
| 8/21/07 SLG | Telephone conference(s) with attorney Bornstein and GJC re same | 0.50 | 200.00 |
| 8/21/07 SLG | Review correspondence from attorney Bornstein re Excel board of directors meeting election results and unresolved issues | 1.20 | 480.00 |
| 8/22/07 SLG | Review correspondence from attorney Bornstein re his on-going dispute of Excel shareholder meeting election results and R. Hamilton response to same | 0.20 | 80.00 |
| 8/23/07 GJC | Conference with SLG re results of telephone conference(s) with R. Hamilton re Excel shareholder meeting results and attention to strategy and planning re mechanism to resolve disputed election results | 0.30 | 105.00 |
| 8/23/07 GJC | Telephone conference(s) with R. Hamilton re Excel shareholder meeting results, including draft letter to client re same | 2.10 | 735.00 |
| 8/23/07 SLG | Conference with GJC re same | 0.30 | 120.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 8/23/07 | SLG | Review correspondence from GJC to S. Caplan and R. Hamilton re documents needed from Excel shareholder meeting | 0.40 | 160.00 |
| 8/27/07 | GJC | Review and analysis of Excel bylaws, stock certificates and shareholder meeting materials for transmission to outside corporate counsel for opinion on board of directors election results | 3.60 | 1,260.00 |
| 8/28/07 | GJC | Telephone conference(s) with outside corporate counsel re board of directors dispute, and draft email re same | 0.50 | 175.00 |
| 8/28/07 | GJC | Review and analysis of board of directors election document production from competing parties to evaluate disputed issues, and draft letter to outside corporate counsel re same | 4.30 | 1,505.00 |
| 8/30/07 | SLG | Review e-mails to/from GJC and attorney Gawne re independent corporate counsel opinion on Excel shareholder dispute | 0.30 | 120.00 |
| 8/30/07 | SLG | Review correspondence from attorney Hansen with current Excel corporate bylaws | 0.40 | 160.00 |
| 8/30/07 | SLG | Telephone conference(s) with UST Wesolowski re Chapter 11 case status review | 0.40 | 160.00 |
| 9/4/07 | GJC | Draft email to outside corporate counsel re board of directors election issue | 0.25 | 87.50 |
| 9/4/07 | SLG | Telephone call(s) to S. Bader re contact person for board of directors instructions | 0.20 | 80.00 |
| 9/5/07 | GJC | Telephone conference(s) with attorney Bornstein re same | 0.20 | 70.00 |
| 9/5/07 | GJC | Conference with SLG re same | 0.30 | 105.00 |
| 9/5/07 | GJC | Review and analysis of board of directors vote tallies from R. Hamilton and from J. Bornstein | 0.50 | 175.00 |
| 9/5/07 | SLG | Review email from attorney Bornstein with Hamilton letter on board of directors election results | 0.30 | 120.00 |
| 9/5/07 | SLG | Conference with GJC re same | 0.30 | 120.00 |
| 9/7/07 | GJC | Review correspondence from R. Hamilton to shareholders re board of directors election results | 0.20 | 70.00 |
| 9/10/07 | GJC | Review Bankruptcy Court orders on Case Management Conference hearings in various pending adversary proceeding litigation | 0.30 | 105.00 |
| 9/10/07 | GJC | Conference with SLG re same | 0.30 | 105.00 |
| 9/10/07 | GJC | Draft email to outside corporate counsel re shareholder interviews and proxy validity | 0.80 | 280.00 |
| 9/10/07 | GJC | Telephone conference with attorney Bornstein re board of directors election issue | 0.80 | 280.00 |
| 9/10/07 | SLG | Review email from R. Hamilton requesting accounting for District Court patent litigation monies | 0.30 | 120.00 |
| 9/10/07 | SLG | Conference with GJC re same | 0.30 | 120.00 |
| 9/12/07 | GJC | Telephone conference with outside corporate counsel re Excel corporate governance issues | 0.40 | 140.00 |
| 9/13/07 | GJC | Conference with attorney Palumbo re various adversary proceeding Case Management Conference issues | 0.60 | 210.00 |
| 9/14/07 | GJC | Review correspondence from attorney Palumbo with draft joint Case Management Conference statements | 0.20 | 70.00 |
| 9/14/07 | GJC | Draft email to attorney Hansen re same | 0.20 | 70.00 |

| | | | |
|---|---|---|---|
| 9/17/07 GJC | Draft debtor portions of joint Case Management Conference statements | 0.60 | 210.00 |
| 9/18/07 GJC | Telephone conference(s) with attorney Hansen re same | 0.20 | 70.00 |
| 9/18/07 GJC | Telephone conference(s) with attorney Palumbo re same | 0.20 | 70.00 |
| 9/18/07 GJC | Continue drafting debtor portions of joint Case Management Conference statements | 0.40 | 140.00 |
| 9/18/07 GJC | Review correspondence from outside corporate counsel re conclusions on board of directors election results, including legal research to review case law cited, and draft email response to same | 3.75 | 1,312.50 |
| 9/19/07 GJC | Conference with SLG re outside corporate counsel opinion on Excel board of directors election results | 0.30 | 105.00 |
| 9/19/07 SLG | Conference with GJC re same | 0.30 | 120.00 |
| 9/19/07 SLG | Draft emails to/from attorney Hansen re same | 0.40 | 160.00 |
| 9/19/07 SLG | Review correspondence from attorney Gawne re her conclusion on Excel board of directors election results | 1.00 | 400.00 |
| 9/24/07 GJC | Review and analysis of outside corporate counsel opinion on Excel board of directors election results | 0.80 | 280.00 |
| 9/26/07 SLG | Draft emails to/from attorney Hansen re Excel board of directors election results and prosecuting motion for summary judgment in District Court patent litigation | 0.50 | 200.00 |
| 9/27/07 GJC | Telephone conference(s) with attorney Palumbo re Bankruptcy Court Case Management Conference hearing | 0.20 | 70.00 |
| 9/27/07 SLG | Prepare for Bankruptcy Court status conference, including conference with GJC re same | 0.40 | 160.00 |
| 9/28/07 SLG | Review email from Bankruptcy Court Clerk continuing scheduled Bankruptcy Court status conference | 0.20 | 80.00 |
| 9/28/07 SLG | Review emails from attorney Bornstein re new elected board of directors instructions (2) | 0.40 | 160.00 |
| 9/28/07 SLG | Draft ex parte application to appoint new responsible person for debtor in possession | 0.80 | 320.00 |
| 10/1/07 SLG | Review email from attorney Hansen re intended Excel action on District Court patent litigation | 0.20 | 80.00 |
| 10/9/07 SLG | Review emails from Bankruptcy Court Clerk re debtor ex parte application to appoint new responsible person for debtor in possession | 0.20 | 80.00 |
| 10/24/07 GJC | Draft letter to S. Caplan and R. Hamilton re complying with new board of directors election results | 0.50 | 175.00 |
| 10/24/07 SLG | Draft email to attorneys Hansen and Bornstein re proposed steps for new board of directors and CGS prosecution of motion for summary judgment for District Court patent litigation | 0.60 | 240.00 |
| 10/24/07 SLG | Draft ex parte application to appoint new responsible person for debtor in possession | 0.80 | 320.00 |
| 10/24/07 SLG | Review correspondence from attorneys Hansen and Bornstein regarding new board of directors issues (6) | 1.40 | 560.00 |
| 10/25/07 SLG | Draft emails to/from attorneys Hansen and Bornstein regarding new board of directors issues and obtaining Excel corporate records (4) | 0.50 | 200.00 |

| | | | |
|---|---|---|---|
| 10/26/07 SLG | Draft emails to/from attorneys Hansen and Bornstein regarding new board of directors issues and obtaining Excel corporate and financial records | 0.80 | 320.00 |
| 11/1/07 SLG | Review emails to/from attorney Bornstein and R. Hamilton regarding efforts to obtain Excel corporate and financial records | 0.40 | 160.00 |
| 11/9/07 SLG | Review email from R. Hamilton regarding setting conference call | 0.20 | 80.00 |
| 11/12/07 SLG | Conference with GJC regarding same | 0.40 | 160.00 |
| 11/12/07 SLG | Telephone conference(s) with attorney Bornstein regarding responding to various telephone call(s) from S. Caplan and R. Hamilton. | 0.40 | 160.00 |
| 11/13/07 SLG | Review email from R. Hamilton regarding setting conference call | 0.20 | 80.00 |
| 11/13/07 SLG | Telephone conference(s) with attorney Bornstien regarding responding to various telephone call(s) from S. Caplan and R. Hamilton | 0.40 | 160.00 |
| 11/13/07 SLG | Conference with GJC regarding same | 1.00 | 400.00 |
| 11/13/07 SLG | Telephone conference(s) with S. Caplan and R. Hamilton regarding their refusal to turnover Excel corporate records and their contention that new board of directors does not control corporation | 1.50 | 600.00 |
| 11/14/07 SLG | Telephone conference(s) with attorney Bornstein regarding telephone conference(s) with S. Caplan and R. Hamilton and their contention that new board of directors does not control corporation | 0.80 | 320.00 |
| 11/16/07 SLG | Review correspondence from R. Hamilton regarding her settlement proposal and forward same to attorney Bornstein | 0.30 | 120.00 |
| 11/16/07 SLG | Conference with GJC regarding same | 0.30 | 120.00 |
| 11/26/07 SLG | Draft emails to/from R. Hamilton regarding Excel response to Ruth/Stan settlement proposal | 0.20 | 80.00 |
| 11/27/07 SLG | Draft emails to/from attorney Bornstein regarding same | 0.20 | 80.00 |
| 11/27/07 SLG | Telephone conference(s) with attorney Bornstein regarding same | 0.30 | 120.00 |
| 12/11/07 SLG | Telephone conference(s) with C. Mantsch regarding unfiled Franchise Tax Board tax returns | 0.50 | 200.00 |
| 12/11/07 SLG | Draft emails to/from attorney Bornstein regarding administrative issues and Franchise Tax Board tax returns (5) | 0.60 | 240.00 |
| 12/13/07 SLG | Review email from attorney Bornstein regarding debtor in possession account funds | 0.20 | 80.00 |
| 12/19/07 SLG | Review correspondence from attorney Gumaer regarding demand to reinstate R. Hamilton and S. Caplan as management | 0.40 | 160.00 |
| 12/19/07 SLG | Conference with GJC regarding response to same | 0.50 | 200.00 |
| 12/20/07 GJC | Draft email to client re management issues | 0.30 | 105.00 |
| 12/20/07 SLG | Review email from attorney Bornstein regarding debtor in possession account funds | 0.20 | 80.00 |
| 1/16/08 SLG | Draft emails to/from R. Hamilton regarding debtor change in debtor in possession account bank (2) | 0.60 | 240.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 3/31/08 | SLG | Review email from and telephone conference(s) with B. Mitchell re Excel case status | 0.70 | 280.00 |
| 4/15/08 | SLG | Review emails from UST Wesolowski re case status | 0.30 | 120.00 |
| 4/15/08 | SLG | Draft emails to/from attorney Bornstein re tardy monthly operating report(s) (4) | 0.50 | 200.00 |
| 5/6/08 | SLG | Review and analysis of UST motion to convert case | 0.50 | 200.00 |
| 5/6/08 | SLG | Conference with GJC re response to same | 0.50 | 200.00 |
| 5/6/08 | SLG | Draft emails to/from attorney Bornstein re same and monthly operating report(s) (4) | 0.60 | 240.00 |
| 5/7/08 | SLG | Draft emails to/from attorney Bornstein re prior filed monthly operating report(s) and drafting current monthly operating report(s) (4) | 0.80 | 320.00 |
| 5/8/08 | SLG | Review emails to/from attorney Bornstein re monthly operating report(s) sent (3) | 0.40 | 160.00 |
| 5/12/08 | SLG | Review emails to/from attorney Bornstein re monthly operating report(s) (3) | 0.40 | 160.00 |
| 5/22/08 | SLG | Conference with GJC re same and seeking debtor records turnover | 0.30 | 120.00 |
| 5/22/08 | SLG | Telephone conference(s) with R. Hamilton re case status and UST motion to convert case | 0.40 | 160.00 |
| 5/30/08 | GJC | Review and analysis of Motion to Convert | 3.00 | 1,050.00 |
| 6/6/08 | GJC | Drafted meet and confer letter regarding the status of each pending proceeding | 5.00 | 1,750.00 |
| 6/9/08 | GJC | Preparation of status report for main bankruptcy and each adversary proceeding | 6.00 | 2,100.00 |
| 6/10/08 | GJC | Preparation of status conference statements, and conferred with attorney Hansen regarding same | 4.00 | 1,400.00 |
| 6/11/08 | GJC | Drafted Memorandum of Points and Authorities in opposition to Motion to Convert or Dismiss, including supporting declaration and evidence | 6.00 | 2,100.00 |
| 6/12/08 | GJC | Review joinder in motion to convert or dismiss | 0.15 | 52.50 |
| 6/12/08 | GJC | Telephone conference with client re motion to convert | 0.30 | 105.00 |
| 6/12/08 | GJC | Drafted Memorandum of Points and Authorities in opposition to joinder in motion to convert | 0.45 | 157.50 |
| 6/12/08 | SLG | Review emails from attorneys Bornstein and Leader-Picone re attending Bankruptcy Court hearing on same | 0.30 | 120.00 |
| 6/12/08 | SLG | Draft emails to/from UST Knight re change of address issues (3) | 0.30 | 120.00 |
| 6/12/08 | SLG | Review and analysis of Mendelsohn/Silen joinder in UST motion to convert case, and conference with GJC re response to same | 0.60 | 240.00 |
| 6/13/08 | SLG | Telephone conference(s) with attorney Tichane re debtor waiver of licensing interest | 0.20 | 80.00 |
| 6/13/08 | SLG | Conference with GJC re same | 0.30 | 120.00 |
| 6/17/08 | GJC | Preparation for court appearance and Court appearance regarding Case Management Conference and Motion to Convert | 2.00 | 700.00 |
| 6/17/08 | SLG | Draft emails to/from UST Wesolowski re debtor monthly operating report(s) (3) | 0.50 | 200.00 |
| 6/17/08 | SLG | Conference with GJC re results of Bankruptcy Court Case Management Conference hearing and UST motion to convert case | 0.60 | 240.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 6/23/08 SLG | Conference with GJC re draft correspondence to S. Caplan and R. Hamilton re Excel documents turnover demand | 0.50 | 200.00 |
| 6/25/08 GJC | Telephone conference with client regarding status of bankruptcy and turnover of records | 0.30 | 105.00 |
| 6/25/08 SLG | Review e-mails to/from GJC and attorney Hansen re Bingham substitution of attorney(s) for Ginsberg etc. (3) | 0.40 | 160.00 |
| 6/25/08 SLG | Conference with GJC re same | 0.40 | 160.00 |
| 6/30/08 SLG | Review e-mails to/from GJC and attorneys Hansen and Bornstein re meeting agenda items | 0.40 | 160.00 |
| 6/30/08 SLG | Conference with GJC re same | 0.80 | 320.00 |
| 7/1/08 GJC | Client meeting regarding litigation matters | 3.15 | 1,102.50 |
| 7/1/08 SLG | Further conference with GJC re attention to strategy and planning re meeting agenda issues | 0.50 | 200.00 |
| 7/2/08 SLG | Conference with GJC re results of conference with attorneys Bornstein and Hansen re attention to strategy and planning re case status issues | 0.50 | 200.00 |
| 7/14/08 GJC | Telephone conference with client re operating reports | 0.10 | 35.00 |
| 7/15/08 GJC | Telephone conference with client regarding capitalization of the company | 0.20 | 70.00 |
| 7/17/08 SLG | Review and analysis of client monthly operating report(s) (3 mos) | 0.50 | 200.00 |
| 8/13/08 SLG | Review and analysis of client monthly operating report(s) | 0.30 | 120.00 |
| 8/29/08 GJC | Review and analysis of status report filed by UST | 0.20 | 70.00 |
| 8/29/08 GJC | Preparation of Status Conference Statement | 0.25 | 87.50 |
| 8/29/08 GJC | Preparation of status conference statement for main bankruptcy | 0.50 | 175.00 |
| 8/29/08 SLG | Review correspondence from attorney Bornstein re R. Hamilton document production | 0.30 | 120.00 |
| 9/5/08 GJC | Court appearance regarding motion to convert case | 0.50 | 175.00 |
| 9/16/08 SLG | Telephone conference(s) with attorney Bornstein and GJC re case administartive issues | 0.50 | 200.00 |
| 9/22/08 SLG | Review e-mails from attorney Bornstein re District Court patent litigation appeal and accounting | 0.30 | 120.00 |
| 10/3/08 SLG | Review Client monthly operating report(s) | 0.30 | 120.00 |
| 10/6/08 GJC | Telephone conference with client regarding corporate matters and status of litigation | 0.50 | 175.00 |
| 10/6/08 SLG | Telephone conference(s) with attorney Stamp re chapter 11 proceeding status | 0.50 | 200.00 |
| 11/5/08 SLG | Telephone conference(s) with U.S. Trustee Wesolowski re chapter 11 case status and District Court patent litigation appeal status | 0.80 | 320.00 |
| 11/25/08 SLG | Review correspondence R. Hamilton re case status inquiry | 0.20 | 80.00 |
| 12/5/08 SLG | Conference with GJC re attention to strategy and planning re Bankruptcy Court hearing on UST motion to convert/dismiss Chapter 11 case | 0.50 | 200.00 |
| 12/8/08 SLG | Review correspondence from attorney Hansen re Solidus/Roger background | 0.40 | 160.00 |
| 12/10/08 SLG | Review and analysis of U.S. Trustee motion to convert to Chapter 11 case | 0.80 | 320.00 |

| | | | |
|---|---|---|---|
| 12/12/08 SLG | Telephone call(s) from R. Hamilton re Chapter 11 case status inquiry | 0.20 | 80.00 |
| 12/15/08 GJC | Attenttion to completion of tax returns in conjunction with opposition to Motion to Convert | 3.30 | 1,155.00 |
| 12/15/08 SLG | Review correspondence from attorney Hansen re preparing debtor tax returns | 0.30 | 120.00 |
| 12/17/08 SLG | Review correspondence attorney Bornstein re preparing debtor tax returns, including locate all prior monthly operating report(s) (PACER and Logan Files) | 1.60 | 640.00 |
| 12/18/08 SLG | Review and analysis of client monthly operating report(s) | 0.30 | 120.00 |
| 12/30/08 SLG | Review correspondence from accountant Turner re tax return preparation costs | 0.40 | 160.00 |
| 12/30/08 SLG | Telephone conference(s) with accountant Turner re same | 0.40 | 160.00 |
| 12/30/08 SLG | Draft ex parte application to employ accountant Turner to prepare tax returns | 1.30 | 520.00 |
| 1/1/09 SLG | Draft e-mail to/from accountant Turner re draft ex parte application to eploy accoutnant Turner to prepare Tax returns (3) | 0.80 | 320.00 |
| 1/2/09 SLG | Draft e-mail to/from accoutnant Turner re same | 0.30 | 120.00 |
| 1/2/09 SLG | Draft accountant Turner fee application for tax returns | 1.50 | 600.00 |
| 1/6/09 GJC | Review and analysis of Motion to Convert or dismiss, review and analysis of Colliers regarding tax return issue | 2.10 | 735.00 |
| 1/6/09 GJC | Review and analysis of prior corresponce regarding books and records of company in conjunction with opposition to motion to convert or dismiss | 2.40 | 840.00 |
| 1/6/09 GJC | Drafted Memorandum of Points and Authorities in opposition to Motion to Convert | 4.60 | 1,610.00 |
| 1/14/09 GJC | Drafted Memorandum of Points and Authorities in opposition to motion to convert or dismiss | 2.80 | 980.00 |
| 1/15/09 GJC | Review and analysis of operating reports | 0.40 | 140.00 |
| 1/15/09 GJC | Review and analysis of tax returns in conjunction with opposition to motion to convert | 4.80 | 1,680.00 |
| 1/15/09 SLG | Conference with GJC re same and response to U.S. Trustee motion to convert case | 0.50 | 200.00 |
| 1/15/09 SLG | Review and analysis of client tax return (6 yrs) and monthly operating report(s) (3 mos) | 0.80 | 320.00 |
| 1/22/09 GJC | Review and analysis of Motion to Convert case and supporting evidence. | 5.90 | 2,065.00 |
| 1/27/09 WJH | Attend Bankruptcy Court hearing on IRS motion to convert case (withdrawn) and debtor motion to pay accountant Turner for tax returns | 0.50 | 165.00 |
| 1/28/09 GJC | Attention to motion to convert hearing and IRS agreement to take matter off calendar | 0.90 | 315.00 |
| 2/19/09 GJC | Preparation of Motion for Rule 2004 examination of You Technology | 1.50 | 525.00 |
| 3/4/09 GJC | Review and analysis of order regarding 2004 examination | 0.10 | 35.00 |
| 3/5/09 SLG | Review correspondence from U.S. Trustee Wesolowski re monthly operating report(s) | 0.30 | 120.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 3/11/09 GJC | Drafted Memorandum of Points and Authorities in support of motion to pay | 0.30 | 105.00 |
| 3/30/09 GJC | Court appearance regarding motion to pay | 0.60 | 210.00 |
| 4/5/09 GJC | Drafted court order regarding motion to pay | 0.20 | 70.00 |
| 5/13/09 GJC | Finalize client monthly operating reports | 2.25 | 787.50 |
| 5/21/09 GJC | Draft Case Management Conference statement | 0.50 | 175.00 |
| 5/26/09 GJC | Court appearance re Case Management Conference | 0.80 | 280.00 |
| 6/9/09 GJC | Telephone conference with UST re case status | 0.25 | 87.50 |
| 6/19/09 GJC | Finalize client monthly operating reports (Jan - May) | 2.90 | 1,015.00 |
| 9/16/09 GJC | Draft Case Management Conference statement | 0.40 | 140.00 |
| 11/18/09 KLS | Finalize client monthly operating reports | 2.00 | 500.00 |
| 12/15/09 KLS | Finalize client monthly operating reports | 1.00 | 250.00 |
| 1/15/10 KLS | Finalize client monthly operating reports | 1.00 | 250.00 |
| 2/3/10 GJC | Legal research regarding authority cited and issues raised in Motion to Convert case | 5.80 | 2,030.00 |
| 2/4/10 GJC | Draft outline regarding opposition to Motion to Convert | 6.30 | 2,205.00 |
| 2/5/10 GJC | Court appearance regarding Case Management Conference | 0.75 | 262.50 |
| 2/7/10 GJC | Drafted argument that Excel business operation has not changed since petition date | 3.20 | 1,120.00 |
| 2/8/10 GJC | Drafted argument regarding YOU is neither a creditor nor a party in interest in this proceeding and misrepresents the recovery sought in the Arbitration. | 6.20 | 2,170.00 |
| 2/9/10 GJC | Drafted argument regarding YOU's motion is largely premised upon pre-petition events. | 0.20 | 70.00 |
| 2/9/10 GJC | Drafted argument regarding Excel has vigorously litigated its claims against Indivos, Solidus, and YOU. | 1.20 | 420.00 |
| 2/9/10 GJC | Drafted argument regarding the Patent Case and Turnover Proceeding. | 6.50 | 2,275.00 |
| 2/10/10 GJC | Drafted argument regarding value of patents. | 0.30 | 105.00 |
| 2/10/10 GJC | Drafted introduction and conclusion regarding Motion to Convert. | 0.60 | 210.00 |
| 2/10/10 GJC | Drafted argument regarding conversion | 0.80 | 280.00 |
| 2/10/10 GJC | Drafted argument regarding operating reports. | 0.90 | 315.00 |
| 2/10/10 GJC | Drafted argument regarding Excel's shareholders remove Stan Caplan and Ruth Hamilton from officer. | 2.10 | 735.00 |
| 2/10/10 GJC | Drafted argument regarding the number of law firms representing the debtor and officers | 2.50 | 875.00 |
| 2/10/10 KLS | Finalize client monthly operating report | 1.00 | 250.00 |
| 2/10/10 SLG | Telephone conference with S. Caplan re case status | 0.50 | 200.00 |
| 2/11/10 GJC | Preparation of evidence and exhibits in opposition to motion to convert case | 7.50 | 2,625.00 |
| 2/12/10 GJC | Review motion for Order Shortening Time | 0.40 | 140.00 |
| 2/12/10 GJC | Attention to filing of opposition papers. | 0.80 | 280.00 |
| 2/12/10 GJC | Review Motion to Compel and Motion for Sanctions | 1.90 | 665.00 |
| 2/12/10 GJC | Edit and review of opposition papers. | 7.25 | 2,537.50 |
| 2/15/10 GJC | Drafted statement of facts regarding Motion to Compel. | 1.20 | 420.00 |
| 2/15/10 GJC | Drafted Argument re opposition to Motion to Compel | 7.75 | 2,712.50 |
| 2/16/10 GJC | Drafted introduction and conclusion on Motion to Compel | 0.30 | 105.00 |
| 2/16/10 GJC | Attention to filing of opposition papers | 0.40 | 140.00 |

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 2/16/10 | GJC | Preparation of evidence and exhibits in opposition to Motion to Compel | 1.50 | 525.00 |
| 2/16/10 | GJC | Edit and review of opposition papers. | 2.00 | 700.00 |
| 2/18/10 | GJC | Analysis of reply papers regarding motion to convert. | 1.40 | 490.00 |
| 2/19/10 | GJC | Court appearance regarding motion to convert and motion to compel | 1.10 | 385.00 |
| 2/19/10 | GJC | Preparation for court hearing regarding motion to convert and motion to compel | 3.60 | 1,260.00 |
| 3/1/10 | GJC | Draft Case Management Conference statement | 0.40 | 140.00 |
| 3/4/10 | GJC | Court appearance regarding Case Management Conference | 0.80 | 280.00 |
| 5/4/10 | GJC | Draft Case Management Conference statement | 0.20 | 70.00 |
| 5/6/10 | GJC | Court appearance regarding Case Management Conference | 0.90 | 315.00 |
| 5/10/10 | KLS | Finalize client monthly operating report (Mar) | 1.00 | 250.00 |
| 5/12/10 | KLS | Finalize client monthly operating report (Apr) | 0.60 | 150.00 |
| | | TOTAL | | 149,217.00 |

# EXHIBIT A2

RE: STOCK PROCEEDS TURNOVER

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|------|-----|-------------|-------|--------|
| 03/18/05 | SLG | Telephone conference(s) with attorney Charles re engaging SVLG as special counsel for Bankruptcy Court adversary proceeding against Indivos/Solidus | 1.00 | 400.00 |
| 03/21/05 | SLG | Telephone call(s) from attorney Bornstein re draft motion for summary judgment on Bankruptcy Court adversary proceeding litigation | 0.20 | 80.00 |
| 03/21/05 | SLG | Telephone conference(s) with R. Hamilton re same | 0.20 | 80.00 |
| 03/21/05 | SLG | Telephone conference(s) with attorney Brooks re Lanahan special counsel engagement, background and draft motion for summary judgment on Bankruptcy Court adversary proceeding litigation | 0.80 | 320.00 |
| 03/21/05 | SLG | Telephone conference(s) with client regarding same | 0.80 | 320.00 |
| 03/23/05 | SLG | Telephone conference(s) with attorney Bornstein re draft motion for summary judgment on Bankruptcy Court adversary proceeding litigation | 0.40 | 160.00 |
| 03/26/05 | SLG | Further review and analysis of client document production for Bankruptcy Court adversary proceeding, including Excel rights to proceeds from Indivos stock under merger agreement | 3.40 | 1,360.00 |
| 03/28/05 | SLG | Review correspondence from attorney Brooks re Bankruptcy Court adversary proceeding | 0.20 | 80.00 |
| 03/30/05 | SLG | Draft letter to attorney Charles re same and US Bank as co-defendant in Bankruptcy Court adversary proceeding | 0.40 | 160.00 |
| 03/31/05 | SLG | Prepare for conference with special counsel Charles re Bankruptcy Court adversary proceeding, including assemble relevant client document production on Excel rights to proceeds from Indivos stock under merger agreement | 3.30 | 1,320.00 |
| 04/01/05 | SLG | Conference with special counsel Charles re Bankruptcy Court adversary proceeding, including review and analysis of relevant client document production and action memo for same | 1.60 | 640.00 |
| 04/01/05 | SLG | Further prepare for conference with special counsel Charles re Bankruptcy Court adversary proceeding, including assemble relevant client document production on Excel rights to proceeds from Indivos stock under merger agreemetnt and draft action memo re same | 2.00 | 800.00 |
| 04/05/05 | SLG | Review Indivos/Solidus Case Management Conference statement on funds turnover litigation | 0.30 | 120.00 |
| 04/05/05 | SLG | Telephone conference(s) with Charles re same | 0.30 | 120.00 |
| 04/05/05 | SLG | On-line PACER research of Bankruptcy Court docket for status of funds turnover litigation | 0.50 | 200.00 |
| 06/11/05 | SLG | Draft email to attorney Charles re need to confer before person most knowledgeable depositions of Indivos and Solidus in stock proceeds litigation | 0.20 | 80.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/05 | SLG | Review email from attorney Charles re person most knowledgeable depositions of Indivos and Solidus in stock proceeds litigation | 0.20 | 80.00 |
| 06/13/05 | SLG | Draft letter to attorney Charles re same | 0.20 | 80.00 |
| 06/13/05 | SLG | Telephone conference(s) with attorney Charles re recent case developments and useful documents for person most knowledgeable depositions of Indivos and Solidus in stock proceeds litigation | 0.50 | 200.00 |
| 06/25/05 | SLG | Telephone call(s) from attorney Charles re same | 0.20 | 80.00 |
| 06/25/05 | SLG | Draft email to attorney Charles re same | 0.20 | 80.00 |
| 06/25/05 | SLG | Review correspondence from attorney Charles to attorney Palumbo re meet-and-confer on incomplete person most knowledgeable depositions of Indivos and Solidus in stock proceeds litigation | 0.50 | 200.00 |
| 06/25/05 | SLG | Review email from attorney Charles re results of person most knowledgeable depositions of Indivos and Solidus in stock proceeds litigation | 0.70 | 280.00 |
| 06/26/05 | SLG | Review and analysis of Goldberg deposition transcript from person most knowledgeable depositions of Indivos and Solidus in stock proceeds litigation | 1.80 | 720.00 |
| 07/07/05 | SLG | Draft letter to attorney Charles re status of debtor motion to compel Goldberg deposition in Bankruptcy Court litigation | 0.20 | 80.00 |
| 07/11/05 | SLG | Review correspondence from attorney Charles with draft debtor opposition to Indivos/Solidus motion to stay Bankruptcy Court adversary proceeding litigation | 0.50 | 200.00 |
| 08/03/05 | SLG | Review correspondence from attorney Hansen re VTA stock pledge agreement and Indivos setoff rights on same | 0.40 | 160.00 |
| 08/03/05 | SLG | Review correspondence from attorney Hansen re same (2) | 0.50 | 200.00 |
| 08/26/05 | SLG | Attention to strategy and planning re response to Indivos/Solidus efforts to offset damage award against VTA stock proceeds | 0.80 | 320.00 |
| 08/27/05 | SLG | Draft emails to/from attorney Charles re Bankruptcy Court hearing on motion to compel Goldberg deposition and for sanctions in Bankruptcy Court turnover litigation | 0.30 | 120.00 |
| 08/30/05 | SLG | Further prepare for Bankruptcy Court hearing on motion to compel Goldberg deposition and for sanctions in Bankruptcy Court turnover litigation | 0.50 | 200.00 |
| 08/30/05 | SLG | Attend Bankruptcy Court hearing on motion to compel Goldberg deposition and for sanctions in Bankruptcy Court turnover litigation, including conference with attorney Charles re same | 2.00 | 800.00 |
| 08/31/05 | SLG | Review correspondence from attorney Hansen re same | 0.20 | 80.00 |
| 08/31/05 | SLG | Draft letter to client re same | 0.20 | 80.00 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 08/31/05 | SLG | Telephone conference(s) with client regarding results of Bankruptcy Court hearing on motion to comple Goldberg deposition and for sanctions in Bankruptcy Court turnover litigation | 0.30 | 120.00 |
| 09/14/05 | SLG | Telephone conference(s) with attorney Charles re attention to strategy and planning re supplemental pleadings on Excel motion to compel Goldberg deposition and for sanctions in Bankruptcy Court turnover litigation | 0.40 | 160.00 |
| 11/01/05 | SLG | Telephone conference(s) with attorney Charles re case status, Bankruptcy Court turnover litigation status and pending motion to compel Golberg deposition, and Indivos sanctions payment for Rule 3017 violation | 0.80 | 320.00 |
| 11/08/05 | SLG | Conference with attorney Charles re same | 0.50 | 200.00 |
| 11/08/05 | SLG | Attend Bankruptcy Court hearing on Excel motion to compel Goldberg deposition in Bankruptcy Court turnover litigation | 1.50 | 600.00 |
| 11/09/05 | SLG | Telephone conference(s) with client regarding results of Bankruptcy Court hearing on Excel motion to comple Goldberg deposition in Bankruptcy Court turnover litigation | 0.40 | 160.00 |
| 12/06/05 | SLG | Review correspondence from attorney Charles to attorney Michelson re draft order compelling discovery for Bankruptcy Court turnover litigation | 0.30 | 120.00 |
| 01/17/06 | SLG | Telephone conference(s) with attorney Charles re timing for debtor motion for summary judgment on turnover litigation and Indivos/Solidus new plan of reorganization | 0.40 | 160.00 |
| 01/26/06 | SLG | Review correspondence from client re royalties due from Indivos/Solidus | 0.40 | 160.00 |
| 01/26/06 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 01/26/06 | SLG | Review emails from attorney Hansen re same (2) | 0.40 | 160.00 |
| 02/17/06 | SLG | Telephone conference(s) with attorney Charles re draft motion for summary judgment in Indivos stock proceeds turnover adversary proceeding litigation | 0.40 | 160.00 |
| 02/17/06 | SLG | Draft emails to/from attorney Charles re same (4) | 0.50 | 200.00 |
| 02/17/06 | SLG | Draft emails to/from client and R. Hamilton and attorney Logan office re same (7) | 0.80 | 320.00 |
| 02/17/06 | SLG | Review and analysis of draft motion for summary judgment in Indivos stock proceeds turnover adversary proceeding litigation | 1.40 | 560.00 |
| 02/20/06 | SLG | Review and analysis of debtor motion for summary judgment on Indivos stock proceeds turnover adversary proceeding litigation | 1.50 | 600.00 |
| 04/11/06 | SLG | Telephone conference(s) with attorney Charles re results of Bankruptcy Court hearing on Excel motion for summary judgment | 0.40 | 160.00 |
| 04/12/06 | SLG | Draft emails to/from attorney Charles re CD transcript from prior Bankruptcy Court hearings (3) | 0.30 | 120.00 |

| | | | |
|---|---|---|---|
| 07/07/06 SLG | Draft emails to/from attorney Charles re Bankruptcy Court turnover adversary proceeding litigation status and response to Judge Weissbrodt prior inquiries (4) | 0.50 | 200.00 |
| 07/20/06 SLG | Telephone conference(s) with attorney Charles re Bankruptcy Court turnover adversary proceeding litigation status, appeal options on District Court summary judgment ruling as predicates to confirmation of plan of reorganization, and outline for potential debtor plan of reorganization | 0.80 | 320.00 |
| 04/11/07 GJC | Draft substitution of attorney(s) and attend to file transfer issues | 1.50 | 600.00 |
| 08/09/07 GJC | Telephone conference(s) with opposing counsel regarding settlement | 0.25 | 100.00 |
| 08/21/07 GJC | Draft case management conference statement | 1.00 | 400.00 |
| 09/11/07 GJC | Review and analysis of Indivos/Solidus opposition to District Court order to show cause | 0.70 | 280.00 |
| 09/24/07 GJC | Attend Bankruptcy Court Case Management Conference hearing (telephonic) | 0.20 | 80.00 |
| 10/22/07 GJC | Telephone Conference with opposing counsel regarding orders to be entered in adversary proceedings. Preparation of Case Management Conference statement | 0.90 | 360.00 |
| 10/23/07 GJC | Review and analysis of orders. Preparation of comments. Preparation of Case Management Conference statement | 1.00 | 400.00 |
| 05/05/08 GJC | Legal research regarding res judicata. Review and analysis of arbitration pleadings and transcript regarding assignment of claims and standing of Indivos | 6.00 | 2,400.00 |
| 05/06/08 GJC | Review and analysis of arbitration transcript regarding standing issue. | 3.45 | 1,380.00 |
| 05/06/08 GJC | Legal research regarding res judicata, and analysis of arbitration pleadings regarding assignment of claims and standing of Indivos | 4.15 | 1,660.00 |
| 06/05/08 GJC | Prepared correspondence to opposing counsel regarding transfer of claims of Indivos and Solidis. | 2.00 | 800.00 |
| 07/08/08 GJC | Review and analysis of status in conjunction with renewed Motion for Summary Judgment. | 3.80 | 1,520.00 |
| 07/28/08 GJC | Analysis of merger documents in conjunction with renewed motion for summary judgment. | 1.90 | 760.00 |
| 07/28/08 GJC | Analysis of prior motion papers in conjunction with renewed motion for summary judgment. | 2.10 | 840.00 |
| 07/30/08 GJC | Review arbitration transcript in conjunction with renewed motion for summary judgment. | 3.00 | 1,200.00 |
| 08/05/08 GJC | Legal research regarding UCC security interest and proceeds relating to pledge of shares. | 2.90 | 1,160.00 |
| 08/05/08 GJC | Review and analysis of arbitration transcript regarding real party in interest. | 3.20 | 1,280.00 |
| 08/06/08 GJC | Review and analysis of motion for summary judgment papers regarding first motion for summary judgment, and review prior hearing transcript | 2.10 | 840.00 |

| Date | | Description | Hours | Amount |
|------|--|-------------|-------|--------|
| 08/07/08 | GJC | Review and analysis of voting trust agreement, pledge, deposition testimony, and other documents regarding pledge of stock in conjunction with Motion | 6.80 | 2,720.00 |
| 08/07/08 | GJC | Drafted Memorandum of Points and Authorities in support of Motion for Summary Judgment | 7.90 | 3,160.00 |
| 08/08/08 | GJC | Continued preparation of Memorandum of Points and Authorities in support of Motion for Summary Judgment | 8.10 | 3,240.00 |
| 08/11/08 | GJC | Preparation of declaration and exhibits in support of Motion for Summary Judgment. | 5.25 | 2,100.00 |
| 08/12/08 | GJC | Legal research regarding transfer of security interest in stock, and review arbitration exhibits re same | 6.20 | 2,480.00 |
| 08/14/08 | GJC | Drafted argument section of Memorandum of Points and Authorities in support of Motion for Summary Judgment. | 7.50 | 3,000.00 |
| 08/17/08 | GJC | Drafted argument section of Memorandum of Points and Authorities in support of Motion for Summary Judgment. | 5.50 | 2,200.00 |
| 08/17/08 | GJC | Drafted statement of facts in support of Motion for Summary Judgment. | 7.20 | 2,880.00 |
| 09/02/08 | GJC | Review and analysis of merger documents and settlement documents regarding claims against Excel | 7.20 | 2,880.00 |
| 09/03/08 | GJC | Legal research regarding standing issue. | 1.30 | 520.00 |
| 09/03/08 | GJC | Legal research re transfer of UCC security interest | 3.20 | 1,280.00 |
| 09/04/08 | GJC | Legal research re asserted setoff by YT Corporation | 1.90 | 760.00 |
| 09/05/08 | GJC | Review and analysis of communications from shareholder agents regarding distribution of merger proceeds to former shareholders. | 1.60 | 640.00 |
| 09/05/08 | GJC | Review and analysis of prior testimony of witnesses in conjunction with Motion for Summary Judgment. | 6.10 | 2,440.00 |
| 09/11/08 | GJC | Legal research regarding assignment of security interest in a pledge in conjunction with Motion for Summary Judgment | 4.10 | 1,640.00 |
| 09/16/08 | GJC | Review and analysis of merger documents and notices to shareholders regarding obligations of shareholder agents. | 7.00 | 2,800.00 |
| 09/17/08 | GJC | Court appearance regarding Case Management Conference. | 0.50 | 200.00 |
| 09/18/08 | GJC | Drafted Memorandum of Points and Authorities in support of Motion for Summary Judgment. | 5.90 | 2,360.00 |
| 09/19/08 | GJC | Drafted Memorandum of Points and Authorities in support of Motion for Summary Judgment. | 6.25 | 2,500.00 |
| 09/23/08 | GJC | Review and analysis of statement regarding turnover of funds filed by Indivos and Solidus | 0.40 | 160.00 |
| 09/23/08 | GJC | Revised and edited Motion for Summary Judgment. | 5.20 | 2,080.00 |
| 09/23/08 | GJC | Preparation of declaration and exhibits in support of Motion for Summary Judgment. | 7.80 | 3,120.00 |
| 09/24/08 | GJC | Review and analysis of statement regarding turnover of monies by Indivos and Solidus. | 0.20 | 80.00 |
| 09/29/08 | GJC | Review and analysis of statement regarding turnover of funds filed by third party defendants | 0.25 | 100.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/08 | GJC | Review and analysis of motion to withdraw and declaration of counsel. | 0.40 | 160.00 |
| 10/10/08 | GJC | Drafted Case Management Conference statement. | 1.20 | 480.00 |
| 10/20/08 | GJC | Telephone conference with opposing counsel re continuance of Motion for Summary Judgment | 0.20 | 80.00 |
| 10/21/08 | GJC | Review and analysis of request for continuance of Motion for Summary Judgment. | 0.30 | 120.00 |
| 10/21/08 | GJC | Court appearance regarding Motion for Summary Judgment | 0.60 | 240.00 |
| 10/21/08 | GJC | Preparation for hearing of Motion for Summary Judgment. | 2.80 | 1,120.00 |
| 10/24/08 | GJC | Review and analysis of minute entry regarding motion to intervene and continued Motion for Summary Judgment. | 0.25 | 100.00 |
| 10/24/08 | GJC | Preparation of revised notice of hearing. | 0.30 | 120.00 |
| 11/04/08 | GJC | Preparation for deposition of Ian Rose and Bob Golberg | 5.25 | 2,100.00 |
| 11/05/08 | GJC | Continued preparation for deposition of Ian Rose and Bob Golberg | 2.50 | 1,000.00 |
| 12/04/08 | GJC | Review and analysis of correspondence from opposing counsel regarding discovery | 0.20 | 80.00 |
| 12/05/08 | GJC | Court appearance regarding Motion for Summary Judgment | 0.70 | 280.00 |
| 12/05/08 | GJC | Preparation for hearing of Motion for Summary Judgment | 3.25 | 1,300.00 |
| 12/16/08 | GJC | Review and analysis of email correspondence regarding discovery | 0.20 | 80.00 |
| 12/18/08 | GJC | Review and analysis of correspondence from opposing counsel regarding discovery | 0.25 | 100.00 |
| 12/22/08 | GJC | Met and conferred regarding outstanding discovery | 0.20 | 80.00 |
| 12/22/08 | GJC | Email to counsel for Indivos and Solidus regarding overdue discovery | 0.30 | 120.00 |
| 01/05/09 | GJC | Telephone conference with opposing counsel regarding outstanding discovery | 0.60 | 240.00 |
| 01/16/09 | GJC | Preparation of notice of hearing for Motion for | 0.75 | 300.00 |
| 01/16/09 | GJC | Drafted Reply Memorandum of Points and Authorities in support of Motion for Summary Judgement | 0.90 | 360.00 |
| 01/19/09 | GJC | Preparation of Case Management Conference statement for adversary proceedings | 1.70 | 680.00 |
| 01/23/09 | GJC | Review and analysis of response to case management confernce statement by You Technology. | 0.20 | 80.00 |
| 01/23/09 | GJC | Review and analysis of status conference statement by YOU technology. | 0.40 | 160.00 |
| 01/23/09 | GJC | Preparation of supplemental status conference statement. | 1.20 | 480.00 |
| 01/23/09 | GJC | Review and analysis of Case Management Conference filed by third party defendants | 0.25 | 100.00 |
| 01/29/09 | GJC | Court appearance regarding Case Management Conference | 0.40 | 160.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/09 | GJC | Review and analysis of correspondence from counsel for Indivos and Solidus regarding outstanding discovery. | 0.20 | 80.00 |
| 02/02/09 | GJC | Review and analysis of correspondence to court regarding stay of proceeding | 0.10 | 40.00 |
| 02/11/09 | GJC | Review and analysis of order lifting stay. | 0.20 | 80.00 |
| 02/11/09 | GJC | Preparation of discovery to Indivos, Solidus, and US Bank. | 6.80 | 2,720.00 |
| 02/11/09 | GJC | Review and analysis of order regarding future Case Management Conference | 0.20 | 80.00 |
| 02/13/09 | GJC | Review and analysis of minute entry regarding stay | 0.20 | 80.00 |
| 02/13/09 | GJC | Drafted status conference statement | 0.90 | 360.00 |
| 02/16/09 | GJC | Preparation of discovery to Indivos, Solidus, and US Bank | 4.30 | 1,720.00 |
| 02/17/09 | GJC | Court appearance regarding Case Management Conference | 0.90 | 360.00 |
| 02/19/09 | GJC | Prepartion of discovery to Third party defendants | 5.90 | 2,360.00 |
| 02/20/09 | GJC | Court appearance regarding Case Management Conference. | 0.60 | 240.00 |
| 02/23/09 | GJC | Prepared order regarding lifitng of stay. | 0.30 | 120.00 |
| 03/04/09 | GJC | Review and analysis of Motion to Intervene. | 2.25 | 900.00 |
| 03/04/09 | GJC | Drafted argument regarding Rule 25 substitution of parties. | 2.75 | 1,100.00 |
| 03/04/09 | GJC | Preparation of Statement of facts in opposition to Motion to Intervene. | 3.10 | 1,240.00 |
| 03/05/09 | GJC | Drafted argument regarding Rule 24 intervention | 2.90 | 1,160.00 |
| 03/05/09 | GJC | Drafted declaration and preparation of exhibits in opposition to Motion to Intervene. | 3.90 | 1,560.00 |
| 03/16/09 | GJC | Final edit and review of opposition to Motion to Intervene. | 1.50 | 600.00 |
| 03/17/09 | GJC | Telephone conference with opposing counsel regarding opposition to motion to intervene. | 0.90 | 360.00 |
| 03/18/09 | GJC | Preparation of exhibits in opposition to Motion to Intervene. | 3.25 | 1,300.00 |
| 03/19/09 | GJC | Telephone conference with Irv Gross regarding discovery served on Indivos and Solidus. | 0.50 | 200.00 |
| 03/20/09 | GJC | Review and analysis of responses to discovery from US Bank | 2.80 | 1,120.00 |
| 03/24/09 | GJC | Analysis of reply in support of motion to intervene | 0.60 | 240.00 |
| 03/31/09 | GJC | Prepare for Court hearing on motion to intervene | 1.90 | 760.00 |
| 03/31/09 | GJC | Attend Court hearing on motion to intervene | 0.40 | 160.00 |
| 04/20/09 | GJC | Legal research regarding standing issue | 1.20 | 480.00 |
| 04/20/09 | GJC | Review and analysis of prior testimony and transcripts in conjunction with preparation of Motion for Summary Judgment | 4.70 | 1,880.00 |
| 04/21/09 | GJC | Legal research regarding affirmative defense issue | 2.25 | 900.00 |
| 04/21/09 | GJC | Legal research regarding pledge issue | 5.90 | 2,360.00 |
| 04/22/09 | GJC | Legal research regarding helpful turnover cases | 8.10 | 3,240.00 |
| 04/23/09 | GJC | Draft renewed motion for summary judgment, with statement of facts regarding Indivos stock | 8.25 | 3,300.00 |
| 04/24/09 | GJC | Draft renewed motion for summary judgment, with statement of facts regarding merger | 2.25 | 900.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/27/09 | GJC | Continue drafting renewed motion for summary judgment | 8.30 | 3,320.00 |
| 04/28/09 | GJC | Continue drafting renewed motion for summary judgment | 8.10 | 3,240.00 |
| 04/29/09 | GJC | Preparation of exhibits and testimony in support of renewed motion for summary judgment | 6.20 | 2,480.00 |
| 04/30/09 | GJC | Finalize renewed motion for summary judgment | 4.80 | 1,920.00 |
| 05/01/09 | GJC | Draft email to attorney Hansen re motion for summary judgment | 0.40 | 160.00 |
| 05/11/09 | GJC | Draft status conference statement | 0.40 | 160.00 |
| 05/15/09 | GJC | Review and analysis of opposition brief to Motion for Summary Judgment. | 1.10 | 440.00 |
| 05/18/09 | GJC | Preparation of Case Management Conference statement. | 0.50 | 200.00 |
| 05/18/09 | GJC | Draft email to attorney Hansen re motion for summary judgment | 0.50 | 200.00 |
| 05/19/09 | GJC | Review YOU status conference statement | 0.20 | 80.00 |
| 05/19/09 | GJC | Draft reply memorandum in support of motion for summary judgment | 7.20 | 2,880.00 |
| 05/20/09 | GJC | Finalize reply memorandum in support of motion for summary judgment | 2.40 | 960.00 |
| 06/11/09 | GJC | Court appearance regarding Motion for Summary Judgment. | 0.75 | 300.00 |
| 06/11/09 | GJC | Preparation for court hearing regarding Motion for Summary Judgment. | 2.50 | 1,000.00 |
| 09/11/09 | GJC | Preparation of Case Management Conference statement. | 0.25 | 100.00 |
| 09/21/09 | GJC | Court appearance regarding Case Management Conference. | 0.50 | 200.00 |
| 09/24/09 | GJC | Court appearance regarding Case Management Conference. | 0.80 | 320.00 |
| 11/27/09 | GJC | Analysis of discovery provided by US Bank | 2.90 | 1,160.00 |
| 12/01/09 | GJC | Preparation of order regarding Motion for Summary Judgment. | 0.40 | 160.00 |
| 12/04/09 | GJC | Preparation of Case Management Conference statement. | 0.50 | 200.00 |
| 12/07/09 | GJC | Court appearance regarding Case Management Conference. | 0.90 | 360.00 |
| 12/28/09 | GJC | Review and analysis of legal research from co-counsel regarding turnover issues. | 0.90 | 360.00 |
| 02/01/10 | GJC | Preparation of Case Management Conference statement. | 0.20 | 80.00 |
| 02/22/10 | GJC | Email with opposing counsel regarding mediation. | 0.25 | 100.00 |
| 03/03/10 | GJC | Review and analysis of motion to substitute YOU Technology as operative party | 1.50 | 600.00 |
| 03/08/10 | GJC | Review and analysis of correspondence to court regarding mediation. | 0.30 | 120.00 |
| 03/10/10 | GJC | Court appearance regarding Case Management Conference. | 0.25 | 100.00 |
| 03/12/10 | GJC | Legal research regarding opposition to Motion to intervene. | 2.80 | 1,120.00 |

| | | | |
|---|---|---|---|
| 03/12/10 GJC | Drafted Memorandum of Points and Authorities in opposition to Motion to intervene. | 4.80 | 1,920.00 |
| 03/13/10 GJC | Continued drafting Memorandum of Points and Authorities in opposition to Motion to intervene. | 5.20 | 2,080.00 |
| 03/16/10 GJC | Final edit and review of opposition papers. | 2.30 | 920.00 |
| 03/16/10 GJC | Preparation of evidence and declarations regarding opposition to motion to intervene. | 2.75 | 1,100.00 |
| 03/24/10 GJC | Review and analysis of opposition to motion to intervene. | 1.30 | 520.00 |
| 03/30/10 GJC | Court appearance regarding motion to intervene. | 0.75 | 300.00 |
| 03/30/10 GJC | Preparation for court hearing regarding motion to intervene. | 2.60 | 1,040.00 |
| 04/16/10 GJC | Review and analysis of lawsuits filed by Hoffman and Excel in conjunction with Motion for Summary Judgment. | 6.25 | 2,500.00 |
| 04/17/10 GJC | Review and analysis of record of arbitration regarding Excel's potential liability as basis for Indivos and Solidus claim. | 7.60 | 3,040.00 |
| 05/04/10 GJC | Drafted correspondence to court regarding mediation. | 4.20 | 1,680.00 |
| 05/19/10 GJC | Review and analysis of cases cited by YOU and Legal research regarding opposition. | 4.60 | 1,840.00 |
| 05/19/10 GJC | Drafted reply Memorandum of Points and Authorities in support of Motion for Summary Judgment. | 5.20 | 2,080.00 |
| 05/20/10 GJC | Continued preparation of reply Memorandum of Points and Authorities in support of Motion for Summary Judgment | 6.50 | 2,600.00 |
| 06/06/10 GJC | Attention to scheduling of mediation. | 0.30 | 120.00 |
| 06/14/10 GJC | Preparation of mediation brief. | 8.60 | 3,440.00 |
| 06/16/10 GJC | Email conversations with opposing counsel and J. Montali regarding mediation. | 0.20 | 80.00 |
| 06/16/10 GJC | Review and analysis of settlement conference statement. | 1.10 | 440.00 |
| 06/16/10 GJC | Review and analysis of mediation brief from YOU. | 1.10 | 440.00 |
| 06/22/10 GJC | Preparation for mediation. | 8.10 | 3,240.00 |
| 06/22/10 GJC | Review and analysis of client memo regarding mediation issues. | 0.25 | 100.00 |
| 06/23/10 GJC | Revised and commented upon term sheet. | 1.10 | 440.00 |
| 06/23/10 GJC | Mediated and settled the case. | 8.50 | 3,400.00 |
| 06/23/10 GJC | Email conversation with counsel for Ned Hoffman | 0.20 | 80.00 |
| 06/23/10 GJC | Email conversation with client regarding mediation. | 0.20 | 80.00 |
| 06/24/10 GJC | Negotiations regarding provisions of term sheet. | 0.50 | 200.00 |
| 06/24/10 GJC | Preparation of term sheet. | 1.80 | 720.00 |
| 06/24/10 GJC | Telephone conference with court re mediation | 0.30 | 120.00 |
| 06/25/10 GJC | Court appearance regarding putting settlement on the record. | 0.25 | 100.00 |
| 07/15/10 GJC | Preparation of settlement agreement. | 4.20 | 1,680.00 |
| 07/16/10 GJC | Negotiations regarding terms of settlement. | 0.40 | 160.00 |
| 08/11/10 GJC | Negotiations regarding terms of settlement. | 0.60 | 240.00 |
| 08/24/10 GJC | Negotiations regarding terms of settlement. | 3.00 | 1,200.00 |
| 09/15/10 GJC | Attention to completion of settlement. | 0.90 | 360.00 |

TOTAL 179,260.00

# EXHIBIT A3

RE: DISTRICT COURT PATENT LITIGATION

| DATE | EMP | DESCRIPTION | HOURS | AMOUNT |
|------|-----|-------------|-------|--------|
| 3/21/05 | SLG | Review correspondence from attorney Sommovilla asking if debtor will stipulate to relief from stay to turnover stock proceeds with relief to prosecute patent litigation | 0.20 | 80.00 |
| 3/21/05 | SLG | Telephone conference(s) with attorney Luce re same, and review correspondence from attorney Luce re same | 0.20 | 80.00 |
| 3/21/05 | SLG | Telephone conference(s) with attorney Logan re attending Bankruptcy Court hearing on debtor motion for relief from stay | 0.30 | 120.00 |
| 3/22/05 | SLG | Review correspondence from attorney Logan re draft order on debtor relief from stay motion | 0.30 | 120.00 |
| 3/23/05 | SLG | Telephone conference(s) with attorney Logan's office re debtor relief from stay hearing (2) | 0.30 | 120.00 |
| 3/24/05 | SLG | Review correspondence from attorney Logan re draft relief from stay order on debtor motion for relief from stay to pursue District Court patent litigation appeal | 0.30 | 120.00 |
| 3/24/05 | SLG | Telephone conference(s) with attorney Logan re same (2) | 0.30 | 120.00 |
| 3/24/05 | SLG | Telephone conference(s) with client regarding same (2) | 0.30 | 120.00 |
| 3/24/05 | SLG | Telephone conference(s) with attorney Smegal re same and attending Bankruptcy Court hearing on debtor motion for relief from stay for District Court patent litigation appeal | 0.50 | 200.00 |
| 3/24/05 | SLG | Prepare for Bankruptcy Court hearing on debtor motion for relief from stay to pursue District Court patent litigation appeal | 1.00 | 400.00 |
| 3/25/05 | SLG | Telephone conference(s) with client regarding same | 1.10 | 440.00 |
| 3/25/05 | SLG | Lunch conference after Bankruptcy Court hearing with attorneys Smegal, Lateef and Logan re hearing results on debtor motion for relief from stay for District Court patent litigation appeal and further background on District Court patent ownership litigation and Bankruptcy Court adversary proceeding to recover monies from Indivos/Solidus | 2.00 | 800.00 |
| 3/25/05 | SLG | Conference with attorneys Michelson, Logan, Smegal and Lateef re form of relief from stay order on District Court patent litigation appeal | 0.50 | 200.00 |
| 3/25/05 | SLG | Conference with attorneys Smegal, Lateef and Logan to prepare for Bankruptcy Court Case Management Conference and hearing on debtor motion for relief from stay for District Court patent litigation appeal | 1.00 | 400.00 |
| 3/29/05 | SLG | Review correspondence from attorney Michelson to Judge Weissbrodt re same, with draft Indivos relief from stay order | 0.40 | 160.00 |
| 3/29/05 | SLG | Telephone conference(s) with client regarding same and maintaining language of draft debtor relief from stay order for District Court patent litigation | 0.50 | 200.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 3/29/05 SLG | Draft letter to Judge Weissbrodt re same, with draft debtor relief from stay order | 0.60 | 240.00 |
| 3/29/05 SLG | Telephone conference(s) with attorney Michelson re Indivos refusal to accept draft debtor relief from stay order and meet-confer for joint Case Management Conference statement on Indivos/Solidus violation of Rule 3017 | 0.80 | 320.00 |
| 3/30/05 SLG | Telephone conference(s) with attorney Luce re telephone conference(s) with Bankruptcy Court Clerk asking for attorney Logan position on debtor relief from stay order | 0.20 | 80.00 |
| 3/30/05 SLG | Review correspondence from attorney Logan to Judge Weissbrodt re same | 0.30 | 120.00 |
| 3/30/05 SLG | Draft emails to attorney Charles re same (2) | 0.30 | 120.00 |
| 3/30/05 SLG | Telephone conference(s) with attorney Logan re same | 0.40 | 160.00 |
| 4/4/05 SLG | Telephone conference(s) with client regarding same and debtor relief from stay order for District Court patent litigation appeal | 0.40 | 160.00 |
| 4/5/05 SLG | Review Bankruptcy Court order for further briefs on debtor relief from stay order | 0.30 | 120.00 |
| 4/5/05 SLG | Telephone conference(s) with attorney Smegal re saem, relief from stay order status and supplemental special counsel disclosure | 0.40 | 160.00 |
| 4/5/05 SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 4/11/05 SLG | Review and analysis of Indivos/Solidus objections to debtor proposed relief from stay order on District Court patent litigation | 2.20 | 880.00 |
| 4/12/05 SLG | Draft emails to attorney Smegal and client re Indivos/Solidus objections to debtor proposed relief from stay order on District Court patent litigation (2) | 0.20 | 80.00 |
| 4/15/05 SLG | Outline draft reply to Indivos/Solidus objections to debtor proposed relief from stay order on District Court patent litigation | 2.20 | 880.00 |
| 4/15/05 SLG | Telephone conference(s) with attorney Lateef re legal research for draft reply to Indivos/Solidus objections to debtor proposed relief from stay order on District Court patent litigation | 0.30 | 120.00 |
| 4/15/05 SLG | Telephone conference(s) with client regarding same | 0.30 | 120.00 |
| 4/15/05 SLG | Review legal research memorandum form attorney Lateef re same | 0.50 | 200.00 |
| 4/16/05 SLG | Continue drafting reply to Indivos/Solidus objections to debtor proposed relief from stay order on District Court patent litigation | 2.00 | 800.00 |
| 4/17/05 SLG | Draft emails to attorneys Smegal and Lateef re same | 0.30 | 120.00 |
| 4/17/05 SLG | Continue drafting reply to Indivos/Solidus objections to debtor proposed relief from stay order on District Court patent litigation | 1.20 | 480.00 |
| 4/18/05 SLG | Draft email to attorney Lateef re additional Excel patents | 0.20 | 80.00 |
| 4/18/05 SLG | Draft letter to client re same | 0.20 | 80.00 |

| Date/Initials | Description | Hours | Amount |
|---|---|---|---|
| 4/18/05 SLG | Review emails from attorneys Smegal and Lateef re same (3) | 0.40 | 160.00 |
| 4/18/05 SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 4/18/05 SLG | Finalize debtor reply to Indivos/Solidus objections to debtor proposed relief from stay order on District Court litigation | 0.80 | 320.00 |
| 4/29/05 SLG | Review correspondence from attorney Michelson re Indivos revised draft order on debtor motion for relief from stay | 0.30 | 120.00 |
| 4/29/05 SLG | Draft letter to Judge Weissbrodt re parties inability to agree on terms for Bankruptcy Court order on debtor motion for relief from stay | 0.30 | 120.00 |
| 5/2/05 SLG | Review correspondence from attorney Michelson to Judge Weissbrodt re parties' inability to agree on terms for Bankruptcy Court order on debtor motion for relief from stay | 0.30 | 120.00 |
| 5/6/05 SLG | Preliminary review and analysis of Indivos motion for relief from stay to pursue pre-bankruptcy sanctions motion in District Court patent litigation | 1.50 | 600.00 |
| 5/7/05 SLG | Further review and analysis of Indivos motion for relief from stay to pursue pre-bankruptcy sanctions motion in District Court patent litigation | 1.70 | 680.00 |
| 5/9/05 SLG | Draft letter to client re same | 0.10 | 40.00 |
| 5/9/05 SLG | Telephone conference(s) with attorney Smegal re case status and awaiting Bankruptcy Court order on debtor motion for relief from stay to pursue appeal of District Court patent litigation | 0.30 | 120.00 |
| 5/9/05 SLG | Telephone conference(s) with client regarding same and attention to strategy and planning re response to Indivos motion for relief from stay to pursue pre-bankruptcy sanctions motion in District Court patent litigation | 0.70 | 280.00 |
| 5/17/05 SLG | Outline response to Indivos motion for relief from stay to pursue District Court sanctions motions in District Court patent litigation | 2.10 | 840.00 |
| 5/18/05 SLG | Further review and analysis of Indivos motion for relief from stay to pursue District Court sanctions motion in District Court patent litigation | 1.20 | 480.00 |
| 5/24/05 SLG | Telephone conference(s) with attorey DeMory for case litigation background on District Court sanctions motion | 0.20 | 80.00 |
| 5/24/05 SLG | Telephone conference(s) with attorney Brooks for case litigation background on District Court sanctions motion | 0.30 | 120.00 |
| 5/24/05 SLG | Telephone conference(s) with client regarding same (2) | 0.40 | 160.00 |
| 5/24/05 SLG | Outline debtor opposition to Indivos/Solidus motion for relief from stay to litigate District Court sanctions motion | 2.30 | 920.00 |
| 5/25/05 SLG | Continue drafting debtor opposition to Indivos/Solidus motion for relief from stay to lititgate District Court | 4.20 | 1,680.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/26/05 | SLG | Finalize debtor opposition to Indivos/Solidus motion for relief from stay to litigate District Court sanctions motion, including legal research re same | 2.40 | 960.00 |
| 6/1/05 | SLG | Review and analysis of Bankruptcy Court order granting debtor motion for relief from stay to pursue appeal on District Court patent litigation | 0.40 | 160.00 |
| 6/1/05 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 6/1/05 | SLG | Prepare for Bankruptcy Court hearing on Indivos/Solidus motion for relief from stay to litigate District Court sanctions motion | 1.00 | 400.00 |
| 6/1/05 | SLG | Review and analysis of Indivos reply to debtor opposition on Indivos/Solidus motion for relief from stay to litigate District Court sanctions motion, including legal research re same | 1.70 | 680.00 |
| 6/2/05 | SLG | Telephone conference(s) with attorney Smegal re Bankruptcy Court order granting debtor motion for relief from stay to pursue appeal on District Court patent litigation | 0.40 | 160.00 |
| 6/2/05 | SLG | Prepare for Bankruptcy Court hearing on Indivos/Solidus motion for relief from stay to litigate District Court sanctions motion | 0.80 | 320.00 |
| 6/2/05 | SLG | Attend Bankruptcy Court hearing on Indivos/Solidus motion for relief from stay to litigate District Court sanctions motion | 1.20 | 480.00 |
| 6/3/05 | SLG | Telephone call(s) from attorney Smegal requesting Bankruptcy Court hearing transcripts related to Bankruptcy Court order granting debtor limited relief from stay for District Court patent litigation appeal | 0.20 | 80.00 |
| 6/6/05 | SLG | Draft emails to attorneys Smegal and Lateef re same | 0.20 | 80.00 |
| 6/6/05 | SLG | Review various prior Bankruptcy Court hearing transcripts for Judge Weissbrodt explanation of his order granting debtor limited relief from stay for District Court patent litigation appeal | 1.20 | 480.00 |
| 6/7/05 | SLG | Review email from attorney Lateef with draft motion for Rule 54(b) certification for District Court patent litigation appeal | 0.20 | 80.00 |
| 6/7/05 | SLG | Telephone conference(s) with client regarding case status and concerns about draft motion for Rule 54(b) certification for District Court patent litigation appeal | 0.40 | 160.00 |
| 6/7/05 | SLG | Telephone conference(s) with attorney Lateef re same | 0.40 | 160.00 |
| 6/9/05 | SLG | Review correspondence from attorney Palumbo re submitting draft order denying Indivos/Solidus motion for relief from stay | 0.20 | 80.00 |
| 6/9/05 | SLG | Telephone conference(s) with client regarding same | 0.30 | 120.00 |
| 6/9/05 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 6/9/05 | SLG | Telephone conference(s) with atorney Lateef re same | 0.40 | 160.00 |
| 6/9/05 | SLG | Review and analysis of draft motion for Rule 54 (b) certification for District Court patent litigation appeal | 1.20 | 480.00 |
| 6/10/05 | SLG | Review and analysis of Indivos/Solidus notice of appeal of Bankruptcy Court order granting debtor limited relief from stay for District Court patent litigation appeal | 0.20 | 80.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 6/10/05 | SLG | Review correspondence from attorney Bornstein re same | 0.20 | 80.00 |
| 6/10/05 | SLG | Telephone conference(s) with client regarding same | 0.30 | 120.00 |
| 6/10/05 | SLG | Review correspondence from attorney Hanson re same | 0.30 | 120.00 |
| 6/10/05 | SLG | Review email from attorney Lateef with correspondence from attorney Tichane re draft motion on Rule 54(b) certification for District Court patent litigation appeal | 0.30 | 120.00 |
| 6/10/05 | SLG | Telephone conference(s) with attorney Lateef re same | 0.30 | 120.00 |
| 6/10/05 | SLG | Telephone conference(s) with attorney Tichane re his concerns about draft motion for Rule 54(b) certification for District Court patent litigation appeal | 0.50 | 200.00 |
| 6/13/05 | SLG | Telephone conference(s) with attorney Lateef re his telephone conference(s) with attorney Tichane directing changes to draft motion on Rule 54(b) certification for District Court patent litigation appeal | 0.40 | 160.00 |
| 6/13/05 | SLG | Office conference with attorney Tichane re same, including provide Bankruptcy Court pleadings from file | 0.50 | 200.00 |
| 6/13/05 | SLG | Telephone conference(s) with attorney Tichane re his concerns about draft motion for Rule 54(b) certification for District Court patent litigation appeal | 0.60 | 240.00 |
| 6/16/05 | SLG | Draft email to attorney Lateef re attending Bankruptcy Court hearing on Excel motion for Rule 54(b) certification for District Court patent litigation appeal (2) | 0.30 | 120.00 |
| 6/16/05 | SLG | Review correspondence from attorney Lateef re input on draft motion on Rule 54(b) certification for District Court patent litigation appeal | 0.30 | 120.00 |
| 6/16/05 | SLG | Draft information on Bankruptcy Court case for input on draft motion on Rule 54(b) certification for District Court patent litigation appeal | 1.00 | 400.00 |
| 6/17/05 | SLG | Draft letter to client re same | 0.20 | 80.00 |
| 6/25/05 | SLG | Review and analysis of Indivos notice of appeal and designation of record and issues on appeal of Bankruptcy Court granting limited relief from stay | 0.50 | 200.00 |
| 7/2/05 | SLG | Review and analysis of KMOB District Court motion for entry of District Court judgment and Rule 54(b) appeal certification on patent ownership issues | 2.00 | 800.00 |
| 7/3/05 | SLG | Review and analysis of Indivos opposition to KMOB District Court motion for entry of judgment for Excel appeal on patent ownership issues | 1.30 | 520.00 |
| 7/7/05 | SLG | Telephone conference(s) with attorney Lateef re same | 0.30 | 120.00 |
| 7/7/05 | SLG | Review correspondence from attorney Lateef with draft reply brief on Rule 54(b) certification for District Court patent litigation appeal | 0.60 | 240.00 |
| 7/8/05 | SLG | Telephone conference(s) with attorney Lateef re attention to strategy and planning re District Court hearing on motion for Rule 54(b) certification for appeal on patent ownership issues | 0.30 | 120.00 |
| 7/11/05 | SLG | Review correspondence from attorney Lateef with Judge Chesney ruling denying District Court hearing on motion for Rule 54(b) certification pending Bankruptcy Appellate Panel ruling on Bankruptcy Court relief from stay order appealed by Indivos/Solidus | 0.50 | 200.00 |

| Date/Init | Description | Hours | Amount |
|---|---|---|---|
| 7/11/05 SLG | Draft emails to/from attorney Lateef re response to same | 0.60 | 240.00 |
| 7/12/05 SLG | Draft further email to attorney Lateef re attention to | 0.20 | 80.00 |
| 7/15/05 SLG | Review email from attorney Lateef re teleconferences on Judge Chesney ruling denying debtor motion pending Bankruptcy Appellate Panel ruling on Bankruptcy Court relief from stay order | 0.10 | 40.00 |
| 7/15/05 SLG | Telephone conference(s) with client regarding attention to strategy and planning re response to Judge Chesney ruling denying debtor motion pending Bankruptcy Appellate Panel ruling on Bankruptcy Court relief from stay order, debtor temporary restraining order litigation to stay Indivos/Hoffman/Excel arbitration proceeding, and debtor opposition to Indivos "cross-motion" for sanctions on Debtor contact with investors | 0.80 | 320.00 |
| 7/18/05 SLG | Telephone conference(s) with client regarding same and attention to strategy and planning re response to Indivos motion to consolidate Bankruptcy Appellate Panel appeals of Bankruptcy Court relief from stay orders | 0.40 | 160.00 |
| 7/18/05 SLG | Telephone conference(s) with attorneys Smegal and Lateef re attention to strategy and planning re response to Judge Chesney ruling denying debtor Rule 54(b) certification motion pending Bankruptcy Appellate Panel ruling on | 0.50 | 200.00 |
| 7/18/05 SLG | Review and analysis of Indivos/Solidus motion to consolidate two Bankruptcy Appellate Panel appeals of Bankruptcy Court relief from stay order | 1.00 | 400.00 |
| 7/20/05 SLG | Review correspondence from attorney Lateef with draft motion to reconsider Judge Chesney ruling denying debtor Rule 54(b) certification motion pending Bankruptcy Appellate Panel ruling on Bankruptcy Court relief from stay order | 0.40 | 160.00 |
| 7/20/05 SLG | Draft emails to/from attorney Lateef re drafting motion to reconsider Judge Chesney ruling denying debtor Rule 54(b) certification motion pending Bankruptcy Appellate Panel ruling on Bankruptcy Court relief from stay order | 0.60 | 240.00 |
| 7/25/05 SLG | Review and analysis of motion to reconsider Judge Chesney ruling in District Court litigation | 1.30 | 520.00 |
| 7/25/05 SLG | Review correspondence from attorney Lateef with revised draft motion to reconsider Judge Chesney ruling denying Rule 54(b) certification motion pending Bankruptcy Appellate Panel ruling on Bankruptcy Court relief from stay order | 0.40 | 160.00 |
| 7/25/05 SLG | Draft emails to/from client re draft motion to reconsider Judge Chesney ruling, timing for Bankruptcy Appellate Panel appeals, and attending Bankruptcy Court hearing on sanctions motion | 0.40 | 160.00 |
| 7/25/05 SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 7/25/05 SLG | Legal research re Bialac case and draft legal memorandum re same, and email to attorney Lateef | 1.60 | 640.00 |
| 8/20/05 SLG | Draft email to client re status of District Court ruling on Excel motion to reconsider and other issues | 0.20 | 80.00 |
| 8/25/05 SLG | Review correspondence from attorney Lateef re District Court order for reconsideration of Excel motion for Rule 54(b) appeal certification | 0.40 | 160.00 |
| 8/25/05 SLG | Attention to draft outline for Excel response to same | 0.50 | 200.00 |
| 8/25/05 SLG | Telephone conference(s) with attorney Lateef re same | 0.50 | 200.00 |
| 8/25/05 SLG | Attention to strategy and planning re same | 0.50 | 200.00 |
| 8/25/05 SLG | Telephone conference(s) with client regarding same | 0.80 | 320.00 |
| 8/26/05 SLG | Further attention to outline for response on District Court order for reconsideration of Excel motion for Rule 54(b) appeal certification | 0.50 | 200.00 |
| 8/28/05 SLG | Draft email to attorney Lateef re same | 0.20 | 80.00 |
| 8/28/05 SLG | Review email from attorney Lateef requesting legal research on effect of Bankruptcy Appellate Panel appeal on Bankruptcy Court relief from stay order for use in District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.20 | 80.00 |
| 8/28/05 SLG | Review correspondence from attorney Lateef with copies of Aviv and Hoffman bankruptcy case dockets for District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.70 | 280.00 |
| 8/28/05 SLG | Draft email to attorney Lateef re same | 0.80 | 320.00 |
| 8/28/05 SLG | On-line computer legal research on effect of Bankruptcy Appellate Panel appeal on Bankruptcy Court relief from stay order for use in District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 1.60 | 640.00 |
| 8/29/05 SLG | Telephone conference(s) with attorney Smegal re outline for District Court opening brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.40 | 160.00 |
| 8/30/05 SLG | Draft email to attorneys Smegal and Lateef re same | 0.20 | 80.00 |
| 8/30/05 SLG | Draft insert for District Court opening brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.80 | 320.00 |
| 8/30/05 SLG | Legal research re Createo indication as remedy for subsequent change in circumstance for District Court opening brief on Rule 54(b) appeal in District Court patent ownership litigation | 2.40 | 960.00 |
| 8/31/05 SLG | Telephone conference(s) with attorney Smegal re same | 0.30 | 120.00 |
| 8/31/05 SLG | Review correspondence from attorney Lateef with draft District Court opening brief on Rule 54(b) appeal in District Court patent ownership litigation | 1.40 | 560.00 |
| 9/1/05 SLG | Telephone conference(s) with attorney Lateef re same | 0.30 | 120.00 |
| 9/1/05 SLG | Draft emails to/from attorneys Smegal and Lateef re same (4) | 0.50 | 200.00 |
| 9/1/05 SLG | Telephone conference(s) with client regarding same | 0.50 | 200.00 |
| 9/1/05 SLG | Review & revise draft District Court opening brief on Rule 54(b) appeal in District Court patent ownership litigation | 3.10 | 1,240.00 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 9/2/05 | SLG | Draft emails to/from attorneys Smegal and Lateef re same (2) | 0.50 | 200.00 |
| 9/2/05 | SLG | Review and analysis of revised draft District Court opening brief on Rule 54(b) appeal in District Court patent ownership litigation | 1.00 | 400.00 |
| 9/2/05 | SLG | On-line PACER research on Aviv Bankruptcy Court docket for case status information for revised draft District Court opening brief on Rule 54(b) appeal in District Court patent ownership litigation | 1.00 | 400.00 |
| 9/3/05 | SLG | Review and analysis of filed District Court brief and Lateef supporting declaration for Rule 54(b) appeal in District Court patent ownership litigation | 1.60 | 640.00 |
| 9/9/05 | SLG | Review email from attorney Lateef re same | 0.20 | 80.00 |
| 9/9/05 | SLG | Review and analysis of Indivos opposition to District Court breif on Rule 54(b) appeal in District Court patent ownership litigation | 1.80 | 720.00 |
| 9/12/05 | SLG | Telephone call(s) to attorney Lateef re same | 0.20 | 80.00 |
| 9/12/05 | SLG | Telephone conference(s) with attorney Lateef re response to Indivos opposition to District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.30 | 120.00 |
| 9/12/05 | SLG | Telephone conference(s) with client regarding same | 0.30 | 120.00 |
| 9/12/05 | SLG | Telephone conference(s) with attorney Stromsheim re Aviv trustee position on intended Rule 54(b) appeal in District Court patent ownership litigation | 0.50 | 200.00 |
| 9/12/05 | SLG | Draft email to attorney Stromsheim re same, with email copy to client and attorney Smegal and Lateef | 0.60 | 240.00 |
| 9/13/05 | SLG | Draft email to attorney Smegal and Lateef re same | 0.20 | 80.00 |
| 9/13/05 | SLG | Telephone conference(s) with attorneys Smegal and Lateef re outline for response to Indivos opposition to District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.40 | 160.00 |
| 9/13/05 | SLG | Draft response to Indivos argument on "undoing" patent certification in opposition to District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.80 | 320.00 |
| 9/15/05 | SLG | Telephone conference(s) with attorney Lateef re same | 0.30 | 120.00 |
| 9/15/05 | SLG | Review correspondence from attorney Hansen with copy of Aviv schedules and statement of affairs for response to Indivos opposition to District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.40 | 160.00 |
| 9/15/05 | SLG | Telephone conference(s) with attorney Stromsheim re Aviv trustee refusal to support Rule 54(b) appeal in District Court patent ownership litigation | 0.40 | 160.00 |
| 9/15/05 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 9/16/05 | SLG | Telephone conference(s) with attorney Lateef re same (2) | 0.30 | 120.00 |
| 9/16/05 | SLG | Telephone conference(s) with client regarding same | 0.30 | 120.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/16/05 | SLG | Draft email attorney Smegal and Lateef re added argument for reply to Indivos opposition to District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.40 | 160.00 |
| 9/16/05 | SLG | Review and analysis of draft reply to Indivos opposition to District Court breif on Rule 54(b) appeal in District Court patent ownership litigation, including mark revisions | 1.40 | 560.00 |
| 9/19/05 | SLG | Review and analysis of filed reply to Indivos opposition to District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 1.00 | 400.00 |
| 9/20/05 | SLG | Review and analysis of Indivos sur-reply to Excel reply on District Court brief on Rule 54(b) appeal in District Court patent ownership litigation | 0.80 | 320.00 |
| 9/26/05 | SLG | Review and analysis of BAP order questioning Indivos standing to appeal Debtor limited relief from stay order for Indivos BAP appeal | 0.80 | 320.00 |
| 9/27/05 | SLG | Telephone conference(s) with attorney Lateef re same | 0.20 | 80.00 |
| 9/27/05 | SLG | Draft correspondence to client and attorney Smegal re BAP order questioning Indivos standing to appeal Debtor limited relief from stay order for Indivos BAP appeal | 0.30 | 120.00 |
| 9/27/05 | SLG | Telephone conference(s) with attorney Smegal re same | 0.30 | 120.00 |
| 9/27/05 | SLG | Preliminary legal research re Indivos standing to appeal Debtor limited relief from stay for Indivos BAP appeal | 2.30 | 920.00 |
| 9/28/05 | SLG | Review and analysis of District Court order declining Excel motion for Rule 54(b) certification for patent appeal | 0.60 | 240.00 |
| 9/29/05 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 9/29/05 | SLG | Attention to strategy and planning re response to District Court order declining Excel motion for Rule 54(b) certification for patent appeal, including next steps to resolve Judge Chesney concerns | 1.20 | 480.00 |
| 9/30/05 | SLG | Telephone conference(s) with client regarding attention to strategy and planning re response to District Court order declining Excel motion for Rule 54(b) certification for patent appeal, including next steps to resolve Judge Chesney concerns | 0.50 | 200.00 |
| 10/3/05 | SLG | Telephone conference(s) with client regarding same and my telephone conference(s) with attorney Lateef re resonse to District Court order declining Excel motion for Rule 54(b) certification for patent appeal, including next steps to resolve Judge Chesney concerns | 0.20 | 80.00 |
| 10/4/05 | SLG | Draft email to client re same | 0.10 | 40.00 |
| 10/4/05 | SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |

| | | | |
|---|---|---|---|
| 10/11/05 SLG | Review and analysis of Indivos/Solidus memorandum of points and authorities and related pleadings responding to BAP order questioning Indivos standing to appeal Debtor limited relief from stay for Indivos BAP appeal | 2.30 | 920.00 |
| 10/14/05 SLG | Further review and analysis of Indivos/Solidus memorandum of points and authorities an related pleadings responding to BAP order questioning Indivos standing to appeal Debtor limited relief from stay order for Indivos BAP appeal | 2.00 | 800.00 |
| 10/14/05 SLG | Legal research for response to BAP order questioning Indivos standing to appeal Debtor limited relief from stay order for Indivos BAP appeal | 3.60 | 1,440.00 |
| 10/15/05 SLG | Continue drafting response to BAP order questioning Indivos standing to appeal debtor limited relief from stay order for Indivos BAP appeal, including further legal research re same | 5.70 | 2,280.00 |
| 10/16/05 SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 10/16/05 SLG | Finalize response to BAP order questioning Indivos standing to appeal Debtor limited relief from stay order for Indivos BAP appeal, including on-line PACER research for Bankruptcy Court claims register for request for judicial notice for same | 4.80 | 1,920.00 |
| 10/23/05 SLG | Review correspondence from attorney Hansen re Aviv trustee filed objection to Indivos/Solidus proof of claim | 0.30 | 120.00 |
| 11/7/05 SLG | Telephone call(s) from attorney Hansen re agreed Aviv trustee stipulation with Indivos/Solidus re filed proof of claim and closing Aviv bankruptcy | 0.20 | 80.00 |
| 11/9/05 SLG | Review and analysis of recent legal research on discovery sanctions, including forward same to client | 0.50 | 200.00 |
| 12/9/05 SLG | Review correspondence from attorney Hansen re Aviv/Indivos bankruptcy claim stipulation and expected Chapter 7 case dismissal | 0.30 | 120.00 |
| 12/13/05 SLG | Telephone conference(s) with attorney Smegal re status of investigation into Indivos claims of Hoffman misconduct on terminating sanction motion | 0.30 | 120.00 |
| 12/13/05 SLG | Telephone conference(s) with client regarding same (2) | 1.00 | 400.00 |
| 12/15/05 SLG | Telephone conference(s) with attorney Charles re issues on Indivos claims of Hoffman misconduct for District Court terminating sanctions motion | 0.30 | 120.00 |
| 12/15/05 SLG | Telephone conference(s) with client regarding same (2) | 0.60 | 240.00 |
| 12/16/05 SLG | Telephone conference(s) with client and attorney Smegal re same | 0.30 | 120.00 |
| 12/16/05 SLG | Draft letter to client re same | 0.40 | 160.00 |
| 12/16/05 SLG | Review and analysis of Bankruptcy Appellate Panel order dismissing Indivos appeal of Bankruptcy Court order granting limited relief from stay to seek Rule 54(b) appeal certification in District Court patent litigation | 0.50 | 200.00 |
| 12/16/05 SLG | Telephone conference(s) with attorney Hansen re same | 0.60 | 240.00 |
| 12/16/05 SLG | Telephone conference(s) with client regarding same (2) | 1.00 | 400.00 |
| 12/17/05 SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |

| Date | SLG | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/05 | SLG | Review correspondence from attorney Hansen re his interpretation of Bankruptcy Appellate Panel order dismissing Indivos appeal of Bankruptcy Court order granting limited relief from stay to seek Rule 54(b) appeal certification in District Court patent litigation | 0.50 | 200.00 |
| 12/17/05 | SLG | Draft event-issues summary for client based on effects of Bankruptcy Appellate Panel order dismissing Indivos appeal of Bankruptcy Court order granting limited relief from stay to seek Rule 54(b) appeal certification in District Court patent appeal litigation | 0.50 | 200.00 |
| 12/17/05 | SLG | Telephone conference(s) with client and attorney Smegal re same | 1.00 | 400.00 |
| 12/17/05 | SLG | Prepare for telephone conference(s) with client and attorney Smegal on effect of Bankruptcy Appellate Panel order dismissing Indivos appeal of Bankruptcy Court order granting limited relief from stay to seek Rule 54(b) appeal certification in District Court patent litigation | 1.70 | 680.00 |
| 12/27/05 | SLG | Review BAP briefing schedule for BAP appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 0.50 | 200.00 |
| 12/29/05 | SLG | Telephone conference(s) with attorney Charles re memorandum of points and authorities on terminating sanctions | 0.40 | 160.00 |
| 12/29/05 | SLG | Review correspondence from attorney Charles with memorandum of points and authorities on terminating sanctions | 1.20 | 480.00 |
| 1/6/06 | SLG | Review email from attorney Hansen re Aviv bankruptcy | 0.30 | 120.00 |
| 1/10/06 | SLG | Preliminary review and analysis of Indivos/Solidus opening brief on BAP appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 2.30 | 920.00 |
| 1/11/06 | SLG | Review email from attorney Hansen re Aviv bankruptcy | 0.30 | 120.00 |
| 1/11/06 | SLG | Further review and analysis of Indivos/Solidus opening brief on BAP appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 2.00 | 800.00 |
| 1/17/06 | SLG | Preliminary legal research for debtor opening brief on BAP appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 2.60 | 1,040.00 |
| 1/18/06 | SLG | Review email from attorney Hansen re Aviv bankruptcy case | 0.30 | 120.00 |
| 1/18/06 | SLG | Telephone conference(s) with attorney Lateef re renewed motion for Rule 54(b) appeal certification for District Court litigation | 0.40 | 160.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 1/20/06 | SLG | Telephone conference(s) with attorney Michelson re extension of time to file Excel opening brief on BAP appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 0.30 | 120.00 |
| 1/20/06 | SLG | Draft emails to/from attorney Michelson re same | 0.40 | 160.00 |
| 1/20/06 | SLG | Draft stipulations for extension of time to file Excel opening brief on BAP appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 0.60 | 240.00 |
| 2/2/06 | SLG | Review correspondence from attorney Hansen with legal research to support renewed motion for Rule 54(b) certification for appeal from District Court litigation | 1.20 | 480.00 |
| 2/3/06 | SLG | Telephone conference(s) with client regarding same | 0.80 | 320.00 |
| 2/3/06 | SLG | Further legal research for Excel opening brief on Bankruptcy Appellate Panel appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 4.20 | 1,680.00 |
| 2/4/06 | SLG | Review email from attorney Hansen re his legal research supporting debtor renewed motion for Rule 54(b) certification for appeal of summary judgment in District Court patent litigation | 2.20 | 880.00 |
| 2/4/06 | SLG | Draft Excel opening brief on Bankruptcy Appellate Panel appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 4.60 | 1,840.00 |
| 2/5/06 | SLG | Continue drafting Excel opening brief on Bankruptcy Appellate Panel appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating | 5.00 | 2,000.00 |
| 2/6/06 | JC | Legal research re judicial estoppel for client opening brief on BAP appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions | 3.50 | 262.50 |
| 2/6/06 | SLG | Finalize Excel opening brief on Bankruptcy Appellate Panel appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions | 6.20 | 2,480.00 |
| 2/16/06 | SLG | Telephone conference(s) with attorney Lateef re case status and attention to strategy and planning re renewed motion for Rule 54(b) certification for appeal in District | 0.30 | 120.00 |
| 2/17/06 | SLG | Review correspondence from BAP re scheduled oral argument on Indivos appeal of Bankruptcy Court order denying Indivos motion for relief from stay | 0.30 | 120.00 |
| 2/22/06 | SLG | Review and analysis of Indivos/Solidus reply brief on BAP appeal of Bankruptcy Court order denying relief from stay to pursue District Court terminating sanctions order | 1.20 | 480.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/10/06 | SLG | Draft emails to/from attorney Hansen re Aviv bankruptcy status (2) | 0.40 | 160.00 |
| 3/22/06 | SLG | Review BAP pleadings to prepare for BAP oral argument on Indivos/Solidus appeal of Bankruptcy Court order denying motion for relief from stay to pursue District Court terminating sanctions motion | 2.80 | 1,120.00 |
| 3/23/06 | SLG | Review email from attorney Hansen re Aviv bankruptcy | 0.20 | 80.00 |
| 3/23/06 | SLG | Further prepare for BAP oral argument on Indivos appeal of Bankruptcy Court order denying Indivos motion for relief from stay to pursue District Court terminating sanctions motion | 3.60 | 1,440.00 |
| 3/24/06 | SLG | Office conference with WJH and MLP re same | 0.50 | 200.00 |
| 3/24/06 | SLG | Telephone conference(s) with client regarding same | 0.60 | 240.00 |
| 3/24/06 | SLG | Further prepare for BAP oral argument on Indivos/Solidus appeal of Bankruptcy Court order denying Indivos motion for relief from stay to pursue District Court terminating sanctions motion | 1.60 | 640.00 |
| 3/24/06 | SLG | Travel to and from BAP oral argument on Indivos/Solidus appeal (San Francisco) | 1.80 | 720.00 |
| 3/24/06 | SLG | Attend BAP oral argument on Indivos/Solidus appeal of Bankruptcy Court order denying Indivos motion for relief from stay to pursue District Court terminating sanctions motion | 2.30 | 920.00 |
| 4/13/06 | SLG | Telephone conference(s) with attorney Hansen re Aviv bankruptcy case status | 0.30 | 120.00 |
| 4/20/06 | SLG | Review email from attorney Hansen re Aviv Bankruptcy status, and forward same to client and attorney Lateef (3) | 0.30 | 120.00 |
| 4/20/06 | SLG | Telephone conference(s) with client regarding same and attention to strategy and planning re renewing District | 0.30 | 120.00 |
| 5/3/06 | SLG | Preliminary review and analysis of draft renewed District Court motion to reconsider Rule 54(b) appeal certification | 1.40 | 560.00 |
| 5/5/06 | SLG | Review emails from attorney Hansen re same (2) | 0.20 | 80.00 |
| 5/5/06 | SLG | Telephone conference(s) with attorney Lateef re draft renewed District Court motion to reconsider Rule 54(b) appeal certification | 0.40 | 160.00 |
| 5/5/06 | SLG | Telephone conference(s) with client and attorney Smegal re same and effect on client renewed District Court motion for Rule 54(b) appeal certification | 0.50 | 200.00 |
| 5/5/06 | SLG | Review and analysis of BAP decision dismissing | 1.00 | 400.00 |
| 5/8/06 | SLG | Telephone conference(s) with attorney Hansen re BAP decision on Indivos/Solidus appeal of Bankruptcy Court denying relief from stay to pursue District Court sanctions | 0.40 | 160.00 |
| 5/8/06 | SLG | Draft emails to/from attorney Lateef re draft renewed District Court motion to reconsider Rule 54(b) appeal certification (4) | 0.80 | 320.00 |

| | | | |
|---|---|---|---|
| 5/8/06 SLG | Review and analysis of revised draft renewed District Court motion to reconsider Rule 54(b) appeal certification and draft modifications for same | 1.00 | 400.00 |
| 5/9/06 SLG | Review email from attorney Hansen re draft renewed District Court motion to reconsider Rule 54(b) appeal certification | 0.40 | 160.00 |
| 5/10/06 SLG | Review emails from attorneys Hansen and Lateef re renewed District Court motion to reconsider Rule 54(b) appeal certification (3) | 0.40 | 160.00 |
| 5/12/06 SLG | Review correspondence from attorney Lateef and Hansen re declaration in support of Excel District Court motion for leave to reconsider Rule 54(b) appeal certification (4) | 0.80 | 320.00 |
| 5/13/06 SLG | Draft emails to/from attorney Lateef re prior Bingham sanctions reference in renewed District Court motion to reconsider Rule 54(b) appeal certification (2) | 0.40 | 160.00 |
| 5/23/06 SLG | Review and analysis of Indivos/Solidus opposition to Excel District Court motion for leave to reconsider Rule 54(b) appeal certification | 1.70 | 680.00 |
| 5/24/06 SLG | Review correspondence from attorney Lateef re District Court granting Excel motion for leave to reconsider Rule 54(b) appeal certification | 0.30 | 120.00 |
| 5/26/06 SLG | Review and analysis of District Court order denying Indivos objection to Excel motion for leave to file renewed motion for Rule 54(b) appeal certification | 0.30 | 120.00 |
| 5/30/06 SLG | Review email from attorney Lateef confirming same | 0.20 | 80.00 |
| 5/30/06 SLG | Telephone conference(s) with attorney Lateef re same | 0.50 | 200.00 |
| 5/30/06 SLG | Telephone conference(s) with client and attorney Smegal re declining further appeal of BAP order on Indivos/Solidus motion for relief from stay on terminating sanctions | 0.60 | 240.00 |
| 5/30/06 SLG | Attention to strategy and planning re further appeal of BAP order on Indivos/Solidus motion for relief from stay on terminating sanctions | 1.00 | 400.00 |
| 5/31/06 SLG | Telephone conference(s) with attorney Lateef re same and attention to strategy and planning re further appeal of BAP order on Indivos/Solidus motion for relief from stay on terminating sanctions | 0.80 | 320.00 |
| 6/1/06 SLG | Review and analysis of draft Excel motion to reconsider District Court order denying Rule 54(b) appeal certification | 1.60 | 640.00 |
| 6/8/06 SLG | Telephone conference(s) with attorney Hansen re draft Excel motion to reconsider District Court order denying Rule 54(b) appeal certification | 0.30 | 120.00 |
| 6/12/06 SLG | Review correspondence from attorney Hansen re arguments for Excel reply brief on District Court motion to reconsider Rule 54(b) appeal certification | 1.20 | 480.00 |
| 6/13/06 SLG | Review correspondence from attorney Hansen re Aviv bankruptcy case status | 0.30 | 120.00 |
| 6/16/06 SLG | Review and analysis of Indivos/Solidus opposition to Excel District Court motion to reconsider Rule 54(b) appeal certification | 2.20 | 880.00 |

| Date/Initials | Description | Hours | Amount |
|---|---|---|---|
| 6/16/06 SLG | Draft emails to/from attorneys Hansen and Lateef re Aviv bankruptcy case status (3) | 0.30 | 120.00 |
| 6/19/06 SLG | Review correspondence from attorney Hansen and Lateef re Indivos/Solidus opposition to Excel District Court motion to reconsider Rule 54(b) appeal certification | 0.40 | 160.00 |
| 6/21/06 SLG | Review correspondence from attorneys Hansen and Lateef re Aviv bankruptcy case status for Excel reply brief on District Court motion to reconsider Rule 54(b) appeal | 0.50 | 200.00 |
| 6/21/06 SLG | Review correspondence from attorney Hansen with insert for Excel reply brief on District Court motion to reconsider Rule 54(b) appeal certification | 1.00 | 400.00 |
| 6/22/06 SLG | Draft emails to/from attorney Lateef re comments on Excel reply brief on District Court motion to reconsider Rule 54(b) appeal certification (3) | 0.30 | 120.00 |
| 6/22/06 SLG | Review email from attorney Hansen with further insert on Excel reply brief on District Court motion to reconsider Rule 54(b) appeal certification | 0.50 | 200.00 |
| 6/22/06 SLG | Draft email to attorneys Hansen and Lateef re comments on Excel reply brief on District Court motion to reconsider Rule 54(b) appeal certification | 0.70 | 280.00 |
| 6/26/06 SLG | Review email from attorney Lateef re District Court order denying Excel motion to reconsider Rule 54(b) appeal certification | 0.30 | 120.00 |
| 6/26/06 SLG | Review correspondence from attorney Lateef with Excel reply to Indivos/Solidus opposition to Excel District Court motion to reconsider Rule 54(b) appeal certification (3) | 1.40 | 560.00 |
| 6/27/06 SLG | Review email from attorney Hansen re Aviv bankruptcy | 0.20 | 80.00 |
| 6/27/06 SLG | Telephone conference(s) with attorney Stamp re same and legal inability to have Bankruptcy Court overrule District Court on Rule 54(b) appeal certification | 0.40 | 160.00 |
| 6/27/06 SLG | Telephone conference(s) with client regarding attention to strategy and planning re response to District Court denial of Excel motion to reconsider Rule 54(b) appeal certification and bankrutpcy case effect (2) | 0.70 | 280.00 |
| 6/27/06 SLG | Legal research re possible bankruptcy law remedies for stalled District Court appeal | 2.60 | 1,040.00 |
| 6/28/06 SLG | Further legal research re bankruptcy law remedies for stalled District Court appeal | 3.00 | 1,200.00 |
| 7/7/06 SLG | Review correspondence from attorney Hansen re his legal research on response to expected Indivos/Solidus motion for terminating sanctions in District Court litigation | 1.30 | 520.00 |
| 7/7/06 SLG | Legal research on cases cited in Hansen research for response to motion for terminating sanctions in District Court litigation | 2.00 | 800.00 |
| 7/8/06 SLG | Legal research on cases cited in Hansen research for response to motion for terminating sanctions in District Court litigation | 4.20 | 1,680.00 |

| | | | |
|---|---|---|---|
| 7/10/06 SLG | Review correspondence from attorney Hansen re same | 0.30 | 120.00 |
| 7/10/06 SLG | Draft email to client and various counsel respond to attorney Hansen research for response to expected motion for terminating sanctions in District Court litigation | 1.00 | 400.00 |
| 7/11/06 SLG | Draft emails to/from attorney Hansen and Lateef re legal research for potential motion to clarify District Court ruling denying Rule 54(b) appeal certification (5) | 1.00 | 400.00 |
| 7/12/06 SLG | Draft emails to/from attorneys Hansen and Lateef re potential motion to clarify District Court ruling denying Rule 54(b) appeal certification (2) | 0.30 | 120.00 |
| 7/12/06 SLG | Review email from attorney Hansen with draft motion to clarify District Court ruling denying Rule 54(b) appeal certification | 0.50 | 200.00 |
| 7/12/06 SLG | Telephone conference(s) with attorney Lateef re same | 0.50 | 200.00 |
| 7/12/06 SLG | Draft emails to/from attorney Charles re same (3) | 0.60 | 240.00 |
| 7/12/06 SLG | Telephone conference(s) with client regarding Indivos/Solidus withdrawal of disclosure statement and attention to strategy and planning re potential motion to clarify District Court ruling denying Rule 54(b) appeal certification | 0.80 | 320.00 |
| 7/12/06 SLG | Legal research re potential motion to clarify District Court ruling denying Rule 54(b) appeal certification | 1.80 | 720.00 |
| 7/17/06 SLG | Review correspondence from attorney Hansen with research on direct appeal based on pending bankruptcy case | 1.20 | 480.00 |
| 7/17/06 SLG | Legal research on direct appeal of District Court patent ownership ruling based on pending bankruptcy case | 3.20 | 1,280.00 |
| 7/18/06 SLG | Telephone conference(s) with attorney Hansen re same | 0.50 | 200.00 |
| 7/18/06 SLG | Draft emails to/from attorneys Hansen and Lateef re pursuing direct appeal of District Court ruling on patent ownership based on pending bankruptcy case (5) | 1.40 | 560.00 |
| 7/18/06 SLG | Further legal research on direct appeal of District Court ruling on patent ownership based on pending bankruptcy case | 2.30 | 920.00 |
| 7/20/06 SLG | Review email from attorney Hansen re time estimates for direct appeal of District Court summary judgment ruling | 0.30 | 120.00 |
| 7/21/06 SLG | Draft emails to/from attorney Hansen re attention to strategy and planning re debtor direct appeal of District | 0.40 | 160.00 |
| 7/21/06 SLG | Telephone conference(s) with attorney Hansen re same | 0.50 | 200.00 |
| 7/21/06 SLG | Further legal research re debtor direct appeal of District Court summary judgment ruling | 3.40 | 1,360.00 |
| 7/24/06 SLG | Review email from attorney Lateef re attorney Palumbo response on overdue Indivos terminating sanctions motion | 0.30 | 120.00 |
| 7/25/06 SLG | Review email from attorney Hansen with legal research on cases for direct appeal right for debtor asset ownership disputes | 1.60 | 640.00 |
| 7/25/06 SLG | Legal research for additional case support for direct appeal right for debtor asset ownership disputes | 3.20 | 1,280.00 |

| | | | |
|---|---|---|---|
| 7/26/06 SLG | Review email from attorney Hansen with further legal research on cases for direct appeal right for debtor asset ownership disputes | 1.30 | 520.00 |
| 7/26/06 SLG | Further legal research for case support for direct appeal right for debtor asset ownership dispute | 2.30 | 920.00 |
| 7/27/06 SLG | Review email from attorney Hansen re options to progress Bankruptcy Court case and District Court patent litigation | 0.40 | 160.00 |
| 7/27/06 SLG | Review correspondence from attorney Hansen to S. Caplan re same | 0.40 | 160.00 |
| 7/27/06 SLG | Telephone conference(s) with attorney Hansen re same | 0.50 | 200.00 |
| 7/27/06 SLG | Telephone conference(s) with client regarding same (2) | 0.70 | 280.00 |
| 7/27/06 SLG | Attention to strategy and planning re debtor options to progress Bankruptcy Court case and District Court patent litigation | 1.00 | 400.00 |
| 7/27/06 SLG | Draft email to client and all counsel re attention to strategy and planning re debtor options to progress Bankruptcy Court case and District Court patent litigation | 1.80 | 720.00 |
| 7/27/06 SLG | Legal research for additional case support for direct appeal right for debtor asset ownership disputes | 2.00 | 800.00 |
| 7/28/06 SLG | Review correspondence from attorney Hansen re attention to strategy and planning re debtor direct appeal option | 0.40 | 160.00 |
| 7/29/06 SLG | Review correspondence from attorney Lateef re attention to strategy and planning re debtor direct appeal option | 0.40 | 160.00 |
| 7/31/06 SLG | Review correspondence from attorney Lateef re attorney Stamp response to proposal to drop debtor claims in | 0.20 | 80.00 |
| 7/31/06 SLG | Review correspondence from attorney Hansen re attorney Lateef response on debtor direct appeal option and closure of Aviv bankruptcy case | 0.40 | 160.00 |
| 7/31/06 SLG | Attention to strategy and planning re direct appeal without KMOB participation as appellate counsel for District Court patent appeal | 1.00 | 400.00 |
| 7/31/06 SLG | Telephone conference(s) with client and attorney Lateef re attention to strategy and planning re debtor direct appeal option on District Court patent litigation | 1.50 | 600.00 |
| 8/1/06 SLG | Telephone conference(s) with attorney Hansen re attention to strategy and planning re same | 0.40 | 160.00 |
| 8/1/06 SLG | Review correspondence from attorney Hansen re attention to strategy and planning re debtor dismissal of claims to moot Indivos terminating sanctions motion and pursuing direct appeal option on District Court litigation | 1.40 | 560.00 |
| 8/2/06 SLG | Draft email to client and all counsel re same | 0.40 | 160.00 |

| Date/Initials | Description | Hours | Amount |
|---|---|---|---|
| 8/2/06 SLG | Telephone conference(s) with attorney Hansen re Hoffman raising funds for debtor direct appeal option on District Court patent litigation | 0.80 | 320.00 |
| 8/3/06 SLG | Review correspondence from attorney Hansen re Hoffman request for indemnity and legal representation from debtor on Indivos terminating sanctions motion | 0.40 | 160.00 |
| 8/3/06 SLG | Draft email to attorney Lateef with proposed content for debtor ex parte application for extension of time to respond to Indivos terminating sanctions motion | 0.80 | 320.00 |
| 8/3/06 SLG | Draft emails to/from client and attorney Lateef re seeking extension of time to respond to Indivos terminating sactions motion in District Court patent litigation (7) | 1.60 | 640.00 |
| 8/7/06 SLG | Telephone conference(s) with attorney Hansen re same | 0.30 | 120.00 |
| 8/7/06 SLG | Draft emails to/from attorney Lateef re same (4) | 0.40 | 160.00 |
| 8/7/06 SLG | Review email from attorney Lateef re draft motion for extension of time to respond to Indivos terminating sanctions motion in District Court patent litigation | 0.50 | 200.00 |
| 8/8/06 SLG | Review emails from attorney Lateef with Excel filed motion for extension of time to respond to Indivos terminating sanctions motion in District Court patent litigation and Indivos filed oppostion to same (3) | 1.30 | 520.00 |
| 8/9/06 SLG | Review email from client to N. Hoffman rejecting indemnity request on Indivos terminating sanctions motion in District Court litigation | 0.20 | 80.00 |
| 8/9/06 SLG | Draft emails to/from attorney Hansen re same (3) | 0.30 | 120.00 |
| 8/9/06 SLG | Telephone conference(s) with client regarding same | 0.40 | 160.00 |
| 8/9/06 SLG | Draft emails to/from client and attorney Lateef re KMOB "merely consulting" on Excel response to Indivos terminating sanctions motion in District Court litigation | 0.50 | 200.00 |
| 8/9/06 SLG | Review email from attorney Lateef with District Court order granting extension of time to respond to Indivos terminating sanctions motion in District Court patent | 1.20 | 480.00 |
| 8/10/06 SLG | Draft further emails to/from client and attorney Lateef re KMOB "merely consulting" on Excel response to Indivos terminating sanctions motion in District Court litigation | 0.60 | 240.00 |
| 8/17/06 SLG | Review email from attorney Hansen re potential substitute appellate counsel for District Court patent appeal | 0.30 | 120.00 |
| 8/18/06 SLG | Review email from attorney Lateef with Indivos ex parte application for extension of time to file reply on Indivos terminating sanctions motion in District Court litigation | 1.00 | 400.00 |
| 8/22/06 SLG | Draft emails to/from client re same (3) | 0.40 | 160.00 |
| 8/30/06 SLG | Review correspondence from attorney Hansen re drafting Excel opposition to sanctions in District Court patent litigation | 0.30 | 120.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 9/6/06 SLG | Telephone conference(s) with attorney Charles re client request for District Court representation and filing status conference statement on Bankruptcy Court turnover litigation | 0.50 | 200.00 |
| 9/6/06 SLG | Telephone conference(s) with client regarding status of District Court patent litigation legal representation issues | 0.50 | 200.00 |
| 9/13/06 SLG | Telephone conference(s) with attorney Hansen re same | 0.30 | 120.00 |
| 9/13/06 SLG | Review correspondence from attorney Hansen re Goodsell declaration opposing sanctions in District Court patent litigation | 0.40 | 160.00 |
| 9/14/06 SLG | Draft emails to/from attorney Hansen re same (2) | 0.20 | 80.00 |
| 9/18/06 SLG | Review correspondence from attorney Hansen re Hoffman opposition to sanctions in District Court patent litigation | 0.70 | 280.00 |
| 10/27/06 SLG | Review email from attorney Hansen re District Court granting Indivos terminating sanctions motion in District | 0.20 | 80.00 |
| 10/27/06 SLG | Draft emails to client and attorney Hansen re same (3) | 0.30 | 120.00 |
| 10/30/06 SLG | Review email from attorney Bornstein re same | 0.30 | 120.00 |
| 10/30/06 SLG | Review correspondence from attorney Hansen with legal analysis of Excel options based on District Court granting Indivos terminating sanctions motion in District Court patent litigation | 1.20 | 480.00 |
| 11/8/06 SLG | Telephone conference(s) with attorney Hansen re same | 0.30 | 120.00 |
| 11/27/06 SLG | Review and analysis of magistrate Spero proposed recommendation granting Indivos terminating sanctions motion in District Court patent litigation, and attention to strategy and planning re potential responses to same | 2.20 | 880.00 |
| 11/28/06 SLG | Review emails from attorney Hansen re same (2) | 0.30 | 120.00 |
| 11/28/06 SLG | Telephone conference(s) with attorney Hansen re attention to strategy and planning re response to District Court granting Indivos terminating sanctions motion in District Court patent litigation and need for computer consultant access for objection to same | 0.50 | 200.00 |
| 11/28/06 SLG | Review email from attorney Hansen re his view on response to District Court granting Indivos terminating sanctions motion in District Court patent litigation | 0.80 | 320.00 |
| 11/29/06 SLG | Draft emails to/from attorney Hansen re need for computer consultant access for objection to District Court recommendation granting Indivos terminating sanctions motion in District Court patent litigation (5) | 0.80 | 320.00 |
| 12/1/06 SLG | Review emails from attorney Hansen re need for computer consultant access for objection to District Court recommendation granting Indivos terminating sanctions motion in District Court patent litigation (3) | 0.40 | 160.00 |
| 12/1/06 SLG | Telephone conference(s) with attorneys Bornstein and Hansen re same | 0.40 | 160.00 |

| | | | |
|---|---|---|---|
| 12/1/06 SLG | Telephone conference(s) with client regarding same | 0.60 | 240.00 |
| 12/7/06 SLG | Review emails to/from attorneys Bornstein, Hansen and Lateef re Indiovs request for extension of time on Excel motion for de novo review in District Court patent litigation | 0.40 | 160.00 |
| 12/8/06 SLG | Draft emails to/from attorney Hansens re copies of District Court pleadings on Excel objection to District Court recommendation granting Indivos terminating sanctions | 0.40 | 160.00 |
| 12/18/06 SLG | Review and analysis of Excel objections and de novo motion on District Court magistrate recommendation on terminating sanctions for District Court patent litigation | 1.80 | 720.00 |
| 12/19/06 SLG | Review email from attorney Hansen re attention to strategy and planning re concluding District Court patent litigation | 0.30 | 120.00 |
| 12/27/06 SLG | Review email from attorney Hansen with survey of Ninth Circuit rulings on terminating sanctions appeals | 1.00 | 400.00 |
| 1/21/07 SLG | Review correspondence from attorney Borney re District Court taking Excel motion for de novo ruling on terminating sanctions under submission | 0.20 | 80.00 |
| 1/21/07 SLG | Review correspondence from attorney Hansen with copies of Excel reply on District Court motion for de novo ruling on terminating sanctions order | 1.60 | 640.00 |
| 1/22/07 SLG | Draft emails to/from attorney Charles re same (3) | 0.20 | 80.00 |
| 1/22/07 SLG | Telephone conference(s) with attorney Charles re attention to strategy and planning re prosecuting District Court patent litigation to conclusion to enable final Federal Circuit appeal | 0.80 | 320.00 |
| 1/24/07 SLG | Telephone conference(s) with attorney Hansen re same and potential financing to conclude District Court patent ownership litigation | 0.60 | 240.00 |
| 1/24/07 SLG | Attention to strategy and planning re mechanism to resolve District Court patent ownership litigation | 1.40 | 560.00 |
| 2/23/07 SLG | Attention to strategy and planning re prosecuting District Court patent ownership litigation | 0.50 | 200.00 |
| 2/28/07 SLG | Review correspondence from attorney Hansen with Hoffman District Court patent case summary (100 pp), and attention to strategy and planning re CGS further prosecuting District Court patent litigation and expected Federal Circuit appeal | 3.50 | 1,487.50 |
| 3/1/07 SLG | Telephone conference(s) with attorney Charles re attention to strategy and planning re CGS further prosecuting District Court patent litigation Federal Circuit appeal | 0.50 | 212.50 |
| 3/2/07 SLG | Telephone conference(s) with attorney Hansen re CGS engagement terms for futher prosecuting District Court patent litigation and Federal Circuit appeal | 0.40 | 170.00 |
| 3/5/07 SLG | Attention to strategy and planning re CGS prosecuting District Court patent litigation and Federal Circuit appeal | 1.50 | 637.50 |
| 3/6/07 SLG | Telephone conference(s) with attorney Hansen re new funds for further prosecuting District Court patent litigation | 0.40 | 170.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 3/6/07 | SLG | Further attention to strategy and planning re CGS prosecuting District Court patent litigation and Federal Circuit appeal | 1.00 | 425.00 |
| 3/14/07 | GJC | Telephone conference(s) with client regarding potential District Court patent litigation strategy | 0.30 | 105.00 |
| 3/29/07 | GJC | Telephone conference with counsel regarding district court litigation. | 0.30 | 120.00 |
| 3/30/07 | GJC | Draft memorandum for client on District Court patent litigation status | 1.50 | 600.00 |
| 4/5/07 | GJC | Legal research regarding claims in district court asserted by Indivos and Solidus. | 6.75 | 2,700.00 |
| 4/6/07 | GJC | Legal research regarding claims in district court asserted by Indivos and Solidus and subject matter jurisdiction | 6.30 | 2,520.00 |
| 4/11/07 | GJC | Review and analysis of pleadings in conjunction with report to client | 2.40 | 960.00 |
| 4/12/07 | GJC | Legal research regarding district court issues. Draft report regarding status. Telephone conference with counsel regarding district court litigation | 6.50 | 2,600.00 |
| 4/12/07 | SLG | Review email from attorney Hansen re case status | 0.20 | 80.00 |
| 4/12/07 | SLG | Conference with GJC re attention to strategy and planning re CGS prosecuting District Court patent litigation and related disposition of Chapter 11 case | 0.50 | 200.00 |
| 4/13/07 | GJC | Legal research regarding district court issues. Draft report regarding status. Telephone conference with counsel regarding district court litigation | 6.50 | 2,600.00 |
| 4/13/07 | SLG | Conference with GJC re same | 0.40 | 170.00 |
| 4/13/07 | SLG | Review email from attorney Hansen re legal evaluation of remaining Indivos/Solidus claims in District Court patent litigation | 1.60 | 680.00 |
| 5/9/07 | GJC | Legal research regarding subject matter jurisdiction. Telephone conference with patent counsel regarding same | 3.00 | 1,200.00 |
| 5/15/07 | GJC | Telephone conference(s) with attorney Palumbo re pending District Court patent litigation | 0.40 | 160.00 |
| 5/15/07 | GJC | Attention to strategy and planning re potential scheduling for dispositive motions in District Court patent litigation | 1.80 | 720.00 |
| 5/15/07 | SLG | Conference with GJC re same | 0.40 | 170.00 |
| 5/15/07 | SLG | Telephone conference(s) with attorney Hansen re proposed means and financing to resolve District Court patent ownership litigation | 1.00 | 425.00 |
| 5/15/07 | SLG | Telephone conference(s) with attorney Bornstein re attention to strategy and planning re proposed means and financing to resolve District Court patent ownership litigation | 1.40 | 595.00 |
| 5/18/07 | GJC | Telephone conference with shareholder regarding district court case | 0.80 | 320.00 |
| 5/18/07 | SLG | Conference with GJC re same | 0.40 | 170.00 |

| | | | | |
|---|---|---|---|---|
| 5/18/07 SLG | Telephone conference(s) with attorney Bornstein re attention to strategy and planning re proposed means to resolve District Court patent ownership litigation | 1.00 | 425.00 |
| 5/23/07 SLG | Conference with GJC re same | 0.30 | 127.50 |
| 5/23/07 SLG | Telephone conference(s) with attorney Bornstein re attention to strategy and planning re proposed financing to litigate District Court patent ownership litigation | 0.80 | 340.00 |
| 6/27/07 GJC | Telephone conference with regarding status | 0.25 | 100.00 |
| 7/11/07 GJC | Review of joint defense agreement. | 0.50 | 200.00 |
| 7/11/07 GJC | Office conference regarding district court litigation | 0.90 | 360.00 |
| 7/13/07 GJC | Telephone conference with counsel regarding district court litigation. | 0.60 | 240.00 |
| 7/16/07 SLG | Review emails from attorneys Hansen, Bornstein and Charles re revised joint defense agreement for District Court patent litigation | 0.40 | 160.00 |
| 7/18/07 GJC | Telephone conference with counsel regarding district court litigation. | 0.90 | 360.00 |
| 7/31/07 GJC | Telephone conference(s) with client regarding District Court patent litigation status | 0.40 | 160.00 |
| 9/28/07 GJC | Telephone conference with J. Bornstein regarding district court litigation. | 0.50 | 175.00 |
| 10/1/07 GJC | Draft emails to/from attorney Hansen re draft joint defense agreement, including review & revise same | 0.50 | 200.00 |
| 10/2/07 GJC | Draft emails to attorneys Hansen and Bornstein re case status and CGS agreement to prosecute District Court patent litigation | 0.20 | 80.00 |
| 10/4/07 GJC | Telephone conference with J. Bornstein regarding status | 0.25 | 87.50 |
| 10/7/07 GJC | Draft CGS modified engagement terms and outline for | 2.10 | 840.00 |
| 10/8/07 SLG | Review email from attorney Bornstein re intended CGS actions on District Court patent litigation | 2.00 | 800.00 |
| 10/11/07 GJC | Review and analysis of previously-filed District Court patent litigation pleadings for preparation of Excel motion for summary judgment on remaining federal causes of action | 3.25 | 1,300.00 |
| 10/12/07 GJC | Further review and analysis of previously-filed District Court patent litigation pleadings for preparing Excel motion for summary judgment on remaining federal causes of action | 5.25 | 2,100.00 |
| 10/15/07 GJC | Telephone conference(s) with new investor, and telephone conference(s) with attorney Bornstein re same | 0.30 | 120.00 |
| 10/17/07 GJC | Revise CGS modified engagement agreement and draft investor potential conflict waiver given non-Excel retainer | 1.10 | 440.00 |
| 10/19/07 GJC | Further review and analysis of draft joint defense agreement | 0.90 | 360.00 |
| 10/19/07 GJC | Draft letter to prospective new investors on CGS engagement terms for District Court patent litigation | 1.60 | 640.00 |
| 10/22/07 GJC | Telephone conference(s) with attorney Bornstein re case | 0.90 | 360.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/07 | GJC | Telephone conference(s) with attorney Bornstein re next | 0.90 | 360.00 |
| 10/24/07 | GJC | Review and analysis of documents regarding patent infringement | 0.90 | 360.00 |
| 10/24/07 | GJC | Drafted statement of facts in support of Motion for Summary Judgment. | 3.50 | 1,400.00 |
| 10/25/07 | GJC | Review and analysis of report of Judge Spero in conjunction with Motion for Summary Judgment. Preparation of procedural history. | 3.80 | 1,520.00 |
| 10/29/07 | SLG | Review correspondence from attorney Bornstein regarding CGS representation for District Court patent litigation | 0.20 | 80.00 |
| 10/31/07 | SLG | Conference with GJC regarding recent development in Solidus Chancery Court litigation and effect on District Court patent litigation | 0.80 | 320.00 |
| 11/1/07 | GJC | Review and analysis of Spero Report. Review and analysis of evidence submitted to bankruptcy court. Preparation of procedural history of Motion for Summary Judgment. Drafted argument regarding summary judgment standard. | 7.50 | 3,000.00 |
| 11/2/07 | GJC | Legal research regarding patent infringement and false advertising cases. | 4.60 | 1,840.00 |
| 11/5/07 | GJC | Review and analysis of evidence previously submitted to the Court regarding infringement | 5.00 | 2,000.00 |
| 11/6/07 | GJC | Preparation of Motion for Summary Judgment. Drafted Introduction and summary of the instant motions. | 2.25 | 900.00 |
| 11/6/07 | GJC | Preparation of Motion for Summary Judgment. Legal research regarding infringement issue. Drafted argument that Excel did not engage in the unauthorized making, using, offering for sale or selling any patented invention in the united states that is the subject matter of this proceeding. | 6.40 | 2,560.00 |
| 11/7/07 | GJC | Preparation of Motion for Summary Judgment and review evidence submitted to bankruptcy court and district court | 8.50 | 3,400.00 |
| 11/8/07 | GJC | Preparation of Motion for Summary Judgment and draft argument that Excel has not contributorily infringed | 3.60 | 1,440.00 |
| 11/8/07 | GJC | Preparation of Motion for Summary Judgment, including legal research regarding conspiracy to infringe and draft argument that the conspiracy to infringe the patents fails to state a cause of action under united states patent law | 5.50 | 2,200.00 |
| 11/9/07 | GJC | Preparation of Motion for Summary Judgment. Legal research regarding  43(a)(1)(A) of the Lanham Act and prepared argument regarding trademark registrations. | 0.90 | 360.00 |
| 11/9/07 | GJC | Preparation of Motion for Summary Judgment. Legal research regarding false adverting. Drafted argument that Excel did not violate 43(a) of the Lanham Act. | 6.20 | 2,480.00 |
| 11/12/07 | GJC | Legal research regarding direct infringement in patent cases. | 3.20 | 1,280.00 |
| 11/12/07 | GJC | Drafted argument regarding direct infringement with respect to Motion for Summary Judgment | 4.25 | 1,700.00 |

| | | | | |
|---|---|---|---|---|
| 11/13/07 GJC | Legal research regarding Section 43(a) Lanham Act Claims. | 2.25 | 900.00 |
| 11/13/07 GJC | Drafted Memorandum of Points and Authorities in support of Motion for Summary Judgment re Lanham Act Claims. | 4.30 | 1,720.00 |
| 11/13/07 SLG | Conference with GJC regarding Solidus involuntary bankruptcy pleadings | 0.60 | 240.00 |
| 11/13/07 SLG | Review correspondence from attorney Hansen regarding Solidus Chancery Court hearing transcript and related case pleadings for attention to strategy and planning re possible effect on Excel/Indivos litigation | 2.10 | 840.00 |
| 11/14/07 GJC | On-line PACER research of Solidus bankruptcy | 1.20 | 420.00 |
| 11/14/07 GJC | Telephone conference(s) with client regarding litigation status | 0.20 | 80.00 |
| 11/14/07 GJC | Legal research regarding Supreme Court decision governing false advertising. Drafted Memorandum of Points and Authorities regarding same. | 3.50 | 1,400.00 |
| 11/14/07 SLG | Review correspondence from GJC regarding article on Solidus "melodrama" for effect on Excel/Indivos litigation | 0.40 | 160.00 |
| 11/15/07 GJC | Preparation of Motion for Summary Judgment. Drafted argument that Indivos and solidus lack standing to bring a | 2.70 | 1,080.00 |
| 11/15/07 GJC | Preparation of Motion for Summary Judgment. Drafted argument that ownership claims are not actionable under the Lanham Act. | 3.40 | 1,360.00 |
| 11/19/07 GJC | Drafted factual section of Motion for Summary Judgment. | 4.80 | 1,920.00 |
| 11/20/07 GJC | Review and analysis of Chancery Court order appointing | 0.20 | 80.00 |
| 11/20/07 SLG | Review correspondence from attorney Hansen regarding Solidus Chancery court order appointing Solidus custodian for effect on Excel bankruptcy proceedings | 1.00 | 400.00 |
| 11/27/07 GJC | Telephone conference with J. Bornstein regarding status. | 0.40 | 160.00 |
| 12/3/07 GJC | Drafted Motion for Summary Judgment and Motion to | 7.25 | 2,900.00 |
| 12/4/07 GJC | Drafted Motion for Summary Judgment and Motion to dismiss Solidus' claims of patent infringement, violation of Lanham Act and State law claims. | 6.70 | 2,680.00 |
| 12/5/07 GJC | Drafted Motion for Summary Judgment and Motion to dismiss Solidus' claims of patent infringement, violation of Lanham Act and State law claims. | 7.10 | 2,840.00 |
| 12/6/07 GJC | Edited Motion for Summary Judgment and Motion to dismiss Solidus' claims of patent infringement, violation of Lanham Act and State law claims. | 4.50 | 1,800.00 |
| 12/7/07 SLG | Review and analysis of draft Excel motion for summary judgment on District Court patent litigation, including review emails from attorneys Bornstein and Hansen regarding same | 2.00 | 800.00 |
| 12/10/07 SLG | Review email from attorney Hansen regarding potential Solidus bankruptcy | 0.20 | 80.00 |

| | | | |
|---|---|---|---|
| 12/13/07 SLG | Review email from attorney Hansen regarding Solidus managment fiasco and pending involuntary Chapter 11 proceedings, with accompanying pleadings, to evaluate impact on District Court patent litigation and Excel bankruptcy case | 1.20 | 480.00 |
| 12/14/07 SLG | Draft emails to/from attorneys Bornstein and Hansen regarding evaluating effect of Solidus involuntary bankruptcy on District Court patent litigation, potential global settlement, and continuing Bingham/Latham representation | 2.10 | 840.00 |
| 12/19/07 GJC | Review and analysis of comments to Motion for Summary Judgment from J. Hansen. | 0.20 | 80.00 |
| 12/19/07 GJC | Telephone conference with J. Bornstein regarding Motion for Summary Judgment. | 0.40 | 160.00 |
| 12/19/07 GJC | Preparation of Notice of Motion for Motion for Summary Judgment. | 6.70 | 2,680.00 |
| 12/20/07 GJC | Preparation of motion to re-open the case. | 0.90 | 360.00 |
| 12/20/07 GJC | Final edit and review of Motion for Summary Judgment and supporting papers. | 6.10 | 2,440.00 |
| 12/31/07 GJC | Draft debtor reply brief on District Court administrative motion, including review and analysis of BAP decision on automatic stay limitations for same | 3.90 | 1,560.00 |
| 1/2/08 GJC | Review and analysis of Indivos motion to strike client District Court administrative motion | 0.30 | 120.00 |
| 1/8/08 GJC | Draft letter to attorney Truitt re Indivos bankruptcy, including legal research re Supreme Court peititon stay | 0.30 | 120.00 |
| 1/8/08 SLG | Review emails from attorney Hansen regarding effect of Indivos bankruptcy on Supreme court writ of certiorari petition | 0.30 | 120.00 |
| 1/8/08 SLG | Conference with GJC regarding attention to strategy and planning re effect of Indivos bankruptcy on District Court patent litigation strategy | 0.50 | 200.00 |
| 1/10/08 GJC | Revise Excel motion for summary judgment re supporting declaration references | 4.60 | 1,840.00 |
| 1/14/08 GJC | Finalize Excel motion for summary judgment | 6.30 | 2,520.00 |
| 1/15/08 GJC | Review Hoffman joinder in Excel motion for summary judgment | 0.30 | 120.00 |
| 1/15/08 SLG | Conference with GJC regarding same | 0.30 | 120.00 |
| 1/15/08 SLG | Draft emails to/from GJC and attorneys Bornstien and Hansen regarding attorney Palumbo demand to withdraw Excel motion for summary judgment in District Court patent litigation (8) | 1.00 | 400.00 |
| 1/25/08 GJC | Review of Motion to take motion for summary judgment off calendar. Preparation of opposition. Telephone conference with client. | 2.00 | 800.00 |
| 1/26/08 SLG | Review emails from attorneys Bornstein and Hansen re Indivos motion to remove Excel motion for summary judgment from District Court calendar in District Court patent litigation | 0.80 | 340.00 |
| 1/26/08 SLG | Draft response to same | 0.20 | 85.00 |
| 1/28/08 SLG | Conference with GJC re same | 0.40 | 170.00 |

| | | | |
|---|---|---|---|
| 1/28/08 SLG | Review emails from attorneys Bornstein and Hansen re attention to strategy and planning re response to Indovos motion to remove Excel motion for summary judgment from District Court calendar in District Court patent litigation (5) | 1.00 | 425.00 |
| 1/29/08 GJC | Telephone conference with J. Bornstein regarding hearing on motion for summary judgement. | 0.35 | 140.00 |
| 1/29/08 GJC | Revised and edited opposition to administrative motion. | 3.30 | 1,320.00 |
| 1/30/08 GJC | Preparation of declaration and proposed order regarding opposition to admnistrative motion. Telephone conference with J. Bornstein regarding motion. | 1.50 | 600.00 |
| 1/30/08 GJC | Preparation of opposition to administrative motion to remove summary judgment from calendar. | 6.15 | 2,460.00 |
| 1/30/08 SLG | Review email from attorneys Bornstein re responding to Indovos motion to remove Excel motion for summary judgment from District Court calendar in District Court patent litigation | 0.20 | 85.00 |
| 1/31/08 GJC | Review of orders entered by Court regarding motion for summary judgment. | 1.30 | 520.00 |
| 2/1/08 GJC | Telephone conference with J .Bornstein regarding court orders entered on 1/31/08 | 0.40 | 160.00 |
| 2/1/08 GJC | Review and analysis of correspondence from B. Truitt regarding supreme court petition. | 0.50 | 200.00 |
| 2/1/08 SLG | Conference with GJC re same | 0.50 | 212.50 |
| 2/1/08 SLG | Draft emails to/from attorneys Bornstein and Hansen re current board of directors concerns on challenging prior management actions before any Indivos settlement (8) | 1.40 | 595.00 |
| 2/4/08 GJC | Telephone conference with client regarding status. | 0.15 | 60.00 |
| 2/4/08 GJC | Review and analysis of Motion by Solidus Networks and supporting papers to sell core assets of biometric business. | 2.06 | 824.00 |
| 2/4/08 SLG | Conference with re same | 0.40 | 170.00 |
| 2/4/08 SLG | Draft emails from attorneys Bornstein and Hansen and Charles re mechanism to notify Supreme Court of Indivos bankruptcy relating to certiorari motion on AAA injunction litigation (3) | 0.50 | 212.50 |
| 2/5/08 GJC | Review of Indivos bankrupty schedules. Conference regarding prosecution of patent case and motion for summary judgment. | 2.00 | 800.00 |
| 2/5/08 GJC | Review and analysis of motions by Solidus Networks and supporting papers to sell non-core assets of biometric business. | 3.00 | 1,200.00 |
| 2/5/08 SLG | Draft email to attorneys Bornstein and Hansen re newswire article on District Court patent litigation | 0.20 | 85.00 |
| 2/5/08 SLG | Draft emails to/from attorneys Bornstein and Hansen and Charles re mechanism to notify Supreme Court of Indivos bankruptcy relating to certiorari motion on AAA injunction litigation (6) | 0.50 | 212.50 |
| 2/6/08 SLG | Review and analysis of draft motion to stay Supreme Court review of certiorari motion on AAA injuntion litigation | 0.50 | 212.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/6/08 | SLG | Conference with GJC re same | 0.50 | 212.50 |
| 2/7/08 | SLG | Review emails to/from attorneys Bornstein and Hansen and Charles re mechanism to notify Supreme Court of Indivos bankruptcy relating to certiorari motion on AAA injuntion litigation (5) | 0.70 | 297.50 |
| 2/8/08 | SLG | Review revised notice to Supreme Court of Indivos bankruptcy for certiorari motion on AAA injuntion litigation | 0.30 | 127.50 |
| 2/12/08 | GJC | Telephone conference with J. Hansen regarding Supreme Court petition. | 0.05 | 20.00 |
| 2/13/08 | GJC | Telephone conference with J. Bornstein regarding sale of assets. | 0.30 | 120.00 |
| 2/13/08 | GJC | Review of pleadings regarding sale of assets. Review of statement of financial affairs. Court appearance regarding sale of Solidus' assets. | 6.00 | 2,400.00 |
| 2/13/08 | SLG | Draft emails to/from attorneys Bornstein, Hansen and Charles re Solidus failure to provide notice to Excel re same (4) | 0.50 | 200.00 |
| 2/13/08 | SLG | Conference with GJC re attention to strategy and planning re response to same | 1.00 | 400.00 |
| 2/13/08 | SLG | Review and analysis of Solidus motion to sell patents (with Excel patents) | 1.50 | 600.00 |
| 2/15/08 | GJC | Conference regarding sale free and clear of assets. | 0.15 | 60.00 |
| 2/15/08 | GJC | Legal research regarding sale of assets free and clear of Excel's claim | 7.15 | 2,860.00 |
| 2/19/08 | GJC | Telephone conference with J. Bornstein regarding Solidus' bankruptcy. | 0.15 | 60.00 |
| 2/19/08 | GJC | Preparation of objection to sale motion as it relates to patents. | 3.00 | 1,200.00 |
| 2/22/08 | GJC | Conference regarding foreclosure of assests and litigation of patent ownership | 0.45 | 180.00 |
| 2/22/08 | GJC | Telephone conference with J. Bornstein regarding investor acution and sale of patents. | 0.25 | 100.00 |
| 2/25/08 | GJC | Telephone conference with J. Bornstein regarding objection to sale | 0.15 | 60.00 |
| 2/25/08 | GJC | Preparation of objection to sale of patents in Solidus bankruptcy. | 5.00 | 2,000.00 |
| 2/26/08 | GJC | Telephone conference with J. Hansen regarding objection to sale. | 0.15 | 60.00 |
| 2/26/08 | GJC | Review of comments to objections to sale. | 1.00 | 400.00 |
| 2/26/08 | SLG | Conference with GJC re attention to strategy and planning re same | 0.50 | 200.00 |
| 2/26/08 | SLG | Review emails from attorneys Bornstein and Hansen re responding to Solidus motion to sell Excel-related patents (4) | 0.70 | 280.00 |
| 2/27/08 | GJC | Preparation of Declaration and Exhibits in support of objection to sale. | 4.20 | 1,680.00 |
| 2/27/08 | GJC | Final preparation and review of Objection to Sale | 4.10 | 1,640.00 |
| 2/27/08 | SLG | Review emails from attorneys Bornstein and Hansen re responding to Solidus motion to sell Excel-related patents (4) | 0.50 | 200.00 |

| | | | |
|---|---|---|---|
| 2/27/08 SLG | Conference with GJC re attention to strategy and planning re same | 0.50 | 200.00 |
| 2/27/08 SLG | Review and analysis of draft Excel opposition to Solidus motion to sell Excel-related patents | 0.80 | 320.00 |
| 2/28/08 GJC | Incorported comments form co-counsel. Identified exhibit references. Filed opbjection. | 6.00 | 2,400.00 |
| 3/4/08 GJC | Review of Notice of Motion and Motion for Order (I) Establishing Procedures and Deadlines for the Filing of Proofs of Claim and Interest; (II) Establishing Consequences for the Failure to Comply with Such Procedures and Deadlines; (III) Approving the Form and Scope of Notice of Such Procedures and Deadlines; and (IV) Authorizing the Appointment of Claims Agent | 0.75 | 300.00 |
| 3/4/08 WJH | Draft amended request for notice in Solidus bankruptcy | 0.20 | 66.00 |
| 3/5/08 GJC | Review of infringement complaint against Solidus. Telephone conference with J. Bornstein regarding patent infringment case against Solidus. | 1.10 | 440.00 |
| 3/5/08 GJC | Review of Motion to borrow funds filed by Solidus. Telephone conference with J. Bornstein regarding auction. | 0.70 | 280.00 |
| 3/5/08 SLG | Conference with GJC re attention to strategy and planning re same | 0.30 | 120.00 |
| 3/5/08 SLG | Review and analysis of notice of pending (non-Excel) patent litigation claim filed in response to Solidus motion to sell Solidus patents | 1.00 | 400.00 |
| 3/7/08 GJC | Review of Notice (Second) of Continuance of (A) Auction for Core Assets and Related Deadlines; and (B) Hearing on and Certain Related Deadlines with Respect to Motion for Order (I) Authorizing Sale of Substantially all of the Assets of the Debtors' Core Business Operations Free and Clear of Liens, Claims and Encumbrances; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith; (III) Exempting Such Sale and Assignment from any Stamp Tax or Similar Tax; and (IV) Granting Related Relief | 0.60 | 240.00 |
| 3/7/08 SLG | Review correspondence from attorney Hansen re Bankruptcy Court approved sale of Solidus 'non-core' assets | 0.40 | 160.00 |
| 3/10/08 GJC | Drafted email to counsel regarding orders entered by Judge Chesney in patent case. | 0.20 | 80.00 |
| 3/10/08 GJC | Review of Objection to sell property free and clear | 0.70 | 280.00 |
| 3/10/08 GJC | Court appearance regarding Motion by Solidus Networks and supporting papers to sell core assets of biometric business. | 2.10 | 840.00 |
| 3/10/08 SLG | Review correspondence from attorney Hansen re blog about Bankruptcy Court approved sale of Solidus 'non-core' assets | 0.40 | 160.00 |
| 3/10/08 SLG | Conference with GJC re same | 0.40 | 160.00 |

| 3/10/08 SLG | Draft emails to/from attorneys Hansen Bornstein re various continued Bankruptcy Court hearings on sale of Solidus 'core' assets and evaluation of likely effect on Excel-related patents calue (7) | 1.20 | 480.00 |
|---|---|---|---|
| 3/11/08 GJC | Telephone conference with J. Bornstein regarding auction of assets and core business. | 0.75 | 300.00 |
| 3/14/08 GJC | Review of motion to extend exclusivity period. | 1.10 | 440.00 |
| 3/14/08 GJC | Review of reply to Excel's Objection to sell free and clear. | 0.70 | 280.00 |
| 3/17/08 GJC | Review of notice regarding adjournment of auction | 0.30 | 120.00 |
| 3/17/08 SLG | Conference with GJC re same | 0.40 | 160.00 |
| 3/17/08 SLG | Review and analysis of Solidus response to Excel objection to Solidus proposed sale of Excel-related patents | 0.60 | 240.00 |
| 3/18/08 GJC | Review and analysis of objection filed by Cogent to sale | 0.30 | 120.00 |
| 3/18/08 GJC | Review and analysis of objection filed by Verizon to sale | 0.60 | 240.00 |
| 3/18/08 GJC | Telephone conference with counsel for creditors | 1.60 | 640.00 |
| 3/18/08 SLG | Review and analysis of creditors' committee objection to Solidus proposed sale of 'core' assets | 0.40 | 160.00 |
| 3/18/08 SLG | Review emails from attorneys Hansen and Bornstein re Solidus proposed sale of Solidus 'core' assets and evaluation of likely effecrt on District Court patent litigation (5) | 0.70 | 280.00 |
| 3/18/08 WJH | Draft notice of Excel address change for Solidus bankruptcy case | 0.20 | 66.00 |
| 3/20/08 SLG | Review notice of continued Bankruptcy Court hearing on Solidus proposed sale of Solidus 'core' assets | 0.20 | 80.00 |
| 3/21/08 GJC | Review and analysis of Motion for Order (I) Authorizing Sale of Substantially all of the Assets of the Debtors' Core Business Operations Free and Clear of Liens, Claims, and Encumbrances; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith; (III) Exempting Such Sale and Assignment from any Stamp Tax or Similar Tax; and (IV) Granting Related Relief | 2.50 | 1,000.00 |
| 3/21/08 SLG | Review email from attorney Hansen re Solidus operations shut-down and evalutaion of likely effect on District Court patent litigation | 0.30 | 120.00 |
| 3/24/08 GJC | Preparation of objection to Motion for Order (I) Authorizing Sale of Substantially all of the Assets of the Debtors' Core Business Operations Free and Clear of Liens, Claims, and Encumbrances; (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith; (III) Exempting Such Sale and Assignment from any Stamp Tax or Similar Tax; and (IV) Granting Related Relief. Preparation of declaration and exhibits. | 10.25 | 4,100.00 |

| | | | |
|---|---|---|---|
| 3/24/08 SLG | Conference with GJC re attention to strategy and planning re objection to Solidus motion to sell Excel-related patents, including review and analysis of draft Excel objection to same | 0.60 | 240.00 |
| 3/24/08 WJH | Draft Excel objection to amended Solidus asset sale, including legal research for Central District local rules on filing copies and telephone conference(s) with Bankruptcy Court Clerk re same | 3.50 | 1,155.00 |
| 3/25/08 GJC | Review of objection filed by Cogent | 0.10 | 40.00 |
| 3/25/08 GJC | Telephone conference with court regarding objection | 0.30 | 120.00 |
| 3/25/08 GJC | Review and analysis of Declaration re: Boaz Sidikaro In Support Of Motion For Order Authorizing Sale Of Substantially All Of The Assets Of The Debtors' Core Business Operations Filed by Creditors Denarius Touch. | 0.40 | 160.00 |
| 3/25/08 GJC | Review and analysis of Order regarding sale of assests. Telephone conference with client regarding sale of assets free and clear. Telephone conference with opposing counsel regarding revisions to order. | 2.50 | 1,000.00 |
| 3/25/08 SLG | Conference with GJC re Solidus secured creditors response to Excel objection to Solidus motion to sell Excel-related patents, and attention to strategy and planning re possible case resolution | 0.80 | 320.00 |
| 3/27/08 GJC | Review and analysis of Notice of Submission of Revised Forms of Asset Purchase Agreement and Proposed Order Regarding Motion for Order Authorzing Sale of Substantially all of the Assets of the Debtors' Core Business Operations Free and Clear of Liens, Claims, and Encumbrances Filed by Debtor Solidus Networks | 3.10 | 1,240.00 |
| 3/27/08 GJC | Legal research regarding Motion to Dismiss based on ownership claim being moot. | 5.60 | 2,240.00 |
| 3/28/08 GJC | Drafted Memorandum of Points and Authorities in support of Rule 12(b)(1) motion to dismiss claim for declaratory judgment | 4.60 | 1,840.00 |
| 3/28/08 SLG | Review correspondence from client and GJC re Solidus asset sales status (4) | 0.50 | 200.00 |
| 3/31/08 GJC | Drafted Memorandum of Points and Authorities in support of Rule 12(b)(1) motion to dismiss claim for declaratory judgment | 5.25 | 2,100.00 |
| 4/3/08 GJC | Telephone conference with opposing counsel regarding Motion for Extension of Time. | 0.10 | 40.00 |
| 4/4/08 GJC | Review and analysis of Motion for Extension of Time. | 1.10 | 440.00 |
| 4/7/08 GJC | Drafted Memorandum of Points and Authorities in opposition to Motion for Extension of Time and supporting declaration. | 4.25 | 1,700.00 |

| | | | |
|---|---|---|---|
| 4/8/08 GJC | Drafted Memorandum of Points and Authorities in support of Motion to Dismiss for lack of subject matter jurisdiction. | 3.30 | 1,320.00 |
| 4/8/08 SLG | Review emails to/from GJC and attorneys Bornstien and Hansen re Excel opposition to Solidus motion to extend time to respond to Excel motion for summary judgment in District Court patent litigation, and conference with GJC re same | 1.80 | 720.00 |
| 4/9/08 GJC | Continued preparation of Memorandum of Points and Authorities in support of Motion to Dismiss for lack of subject matter jurisdiction. | 6.30 | 2,520.00 |
| 4/10/08 GJC | Finalized Memorandum of Points and Authorities in support of Motion to Dismiss for lack of subject matter jurisdiction. Preparation of exhibits and supporting documents | 5.15 | 2,060.00 |
| 4/11/08 GJC | Review and analysis of Motion for Summary Judgment order. | 0.10 | 40.00 |
| 4/16/08 GJC | Legal research regarding motion to strike and successor in interest in conjunction with opposition to Motion to Dismiss. | 5.10 | 1,785.00 |
| 4/25/08 GJC | Review and analysis of opposition to Motion to Dismiss. | 0.60 | 240.00 |
| 4/25/08 SLG | Conference with GJC re same | 0.40 | 160.00 |
| 4/25/08 SLG | Review emails to/from GJC and attorneys Hansen and Bornstien re debtor analysis of Solidus opposition to Excel motion to dismiss District Court patent litigation | 0.80 | 320.00 |
| 4/28/08 GJC | Legal research regarding opposition to Motion to Dismiss. Review and analysis of cases cited by defendant. | 3.15 | 1,260.00 |
| 5/1/08 GJC | Drafted Reply Memorandum of Points and Authorities in support of Motion to Dismiss. | 2.50 | 1,000.00 |
| 5/1/08 GJC | Drafted Reply Memorandum of Points and Authorities including argument regarding prevailing party. Review and analysis of comments. | 3.54 | 1,416.00 |
| 5/2/08 GJC | Review and analysis of order regarding summary judgment. | 0.15 | 60.00 |
| 5/2/08 GJC | Legal research regarding motion to strike. Prepared motion to strike opposition. Preparation of order. | 5.15 | 2,060.00 |
| 5/2/08 SLG | Conference with GJC re same | 0.40 | 160.00 |
| 5/2/08 SLG | Review emails to/from GJC and attorneys Bornstein and Hansen re legal research for Excel motion to dismiss District Court patent litigation for lack of jurisdiction based on Solidus asset sale (4) | 1.60 | 640.00 |
| 5/5/08 GJC | Review and analysis of orders issue by Court regarding bar date and distributions. | 0.20 | 70.00 |
| 5/7/08 GJC | Review and analysis of opposition to motion to strike. | 0.45 | 180.00 |
| 5/7/08 SLG | Review emails to/from GJC and attorneys Bornstein and Hansen re further legal research on Excel motion to dismiss District Court patent litigation based on Solidus asset sale | 0.70 | 297.50 |
| 5/14/08 GJC | Telephone conference with client regarding Motion to Dismiss. | 0.35 | 140.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/15/08 | GJC | Telephone conference with client regarding Motion to Dismiss. | 0.15 | 60.00 |
| 5/15/08 | SLG | Review emails to/from GJC and attorneys Bornstein and Hansen re attention to strategy and planning re Excel motion for final judgment given Judge Chesney denial of motion to dismiss District Court patent litigation (8) | 0.80 | 340.00 |
| 5/23/08 | GJC | Telephone conference with client regarding motion for judgment. | 0.10 | 40.00 |
| 5/25/08 | GJC | Drafted Reply Memorandum of Points and Authorities including argument regarding prevailing party. Review and analysis of comments. Added comments to | 3.15 | 1,260.00 |
| 5/29/08 | GJC | Telephone conference with client regarding release of claims. | 0.30 | 120.00 |
| 6/5/08 | GJC | Review of docket regarding appointment of counsel for Indivos and Solidus. Email to co-counsel | 0.30 | 105.00 |
| 6/10/08 | GJC | Telephone conference with counsel regarding Motion for Summary Judgment | 0.40 | 140.00 |
| 6/23/08 | GJC | Attention to case management issues, upcoming hearings and scheduling. | 1.00 | 400.00 |
| 7/3/08 | GJC | Review and analysis of opposition to Motion to reject contract | 0.15 | 52.50 |
| 7/3/08 | GJC | Legal research regarding motion to enter judgment. Review and analysis of standards for mandamus. | 1.60 | 640.00 |
| 7/8/08 | GJC | Telephone conference with opposing counsel regarding relief from stay and email to opposing counsel regarding relief from stay | 0.50 | 175.00 |
| 7/9/08 | GJC | Telephone conference with client regarding motion to lift stay, review and analysis of motion to lift stay by YT Acquisition | 0.40 | 140.00 |
| 7/10/08 | GJC | Telephone conference with J. Hansen regarding relief from stay | 0.10 | 35.00 |
| 7/10/08 | GJC | Telephone conference with opposing counsel regarding relief from stay | 0.20 | 70.00 |
| 7/15/08 | GJC | Drafted Memorandum of Points and Authorities and Motion to enter judgment. | 2.50 | 1,000.00 |
| 7/16/08 | GJC | Legal research regarding terminating | 2.10 | 840.00 |
| 7/16/08 | GJC | Legal research regarding entry of judgment. Legal research regarding motion for sanctions being moot. Preparation of Motion to enter judgment | 6.10 | 2,440.00 |
| 7/17/08 | GJC | Telephone conference with opposing counsel regarding stipulation for relief from stay. Review and analysis of comments to stipulation | 1.00 | 350.00 |
| 7/24/08 | GJC | Preparation of motion for relief from stay in Solidus bankruptcy | 2.20 | 770.00 |
| 8/6/08 | GJC | Legal research regarding entry of judgment being deemed entered 150 days after last order is entered. | 1.90 | 760.00 |
| 8/12/08 | GJC | Preparation of declaration and order regarding Motion for Relief from Stay in Solidus bankruptcy | 1.50 | 525.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 8/18/08 | GJC | Legal research regarding regarding 150 day appeal period in conjunction with preparation of motion to enter judgment. | 2.10 | 840.00 |
| 8/19/08 | GJC | Legal research regarding jurisdiction of Fed. Cir. Telephone conference with client regarding appeal. Legal research regarding 150 day deadline to appeal | 2.90 | 1,160.00 |
| 8/19/08 | SLG | Review e-mails to/from attorneys Hansen and Bornstein re same | 0.40 | 170.00 |
| 8/19/08 | SLG | Conference with GJC re same | 1.00 | 425.00 |
| 8/20/08 | SLG | Review e-mails to/from attorneys Hansen and Bornstein re draftmotion to enter judgement in District Court patent litigation | 0.40 | 170.00 |
| 8/20/08 | SLG | Conference with GJC re attention to strategy and planning re same | 0.50 | 212.50 |
| 8/28/08 | GJC | Telephone conference with co-counsel regarding entry of judgment. | 0.20 | 80.00 |
| 9/17/08 | GJC | Preparation of notice of appeal. | 1.10 | 440.00 |
| 9/17/08 | GJC | Preparation of docketing statement. | 0.50 | 200.00 |
| 9/17/08 | GJC | Review and analysis of caselaw regarding Rule 58 and 150 day rule. | 5.60 | 2,240.00 |
| 9/22/08 | GJC | Preparation of transcript designations. | 0.25 | 100.00 |
| 9/23/08 | GJC | Review and analysis of correspondence regarding transmission of appeal. | 0.30 | 120.00 |
| 9/29/08 | SLG | Attention to strategy and planning re proceeding status | 0.50 | 212.50 |
| 9/30/08 | GJC | Review and analysis of correspondence from opposing counsel regarding dismissal of appeal. | 0.20 | 80.00 |
| 9/30/08 | GJC | Review and analysis of docketing statement regarding appeal. | 0.30 | 120.00 |
| 9/30/08 | SLG | Conference with GJC re same | 0.50 | 212.50 |
| 9/30/08 | SLG | Review e-mails to/from attorney Bornstein re attorney Pfeiffer demand to withdraw District Court patent litigation appeal and sanctions threat | 0.80 | 340.00 |
| 10/1/08 | GJC | Review and analysis of acknowledgment from Federal Circuit | 0.20 | 80.00 |
| 10/1/08 | GJC | Review and analysis of Federal Circuit Rules regarding record preparation, motion preactice and appeal deadlines. | 3.20 | 1,280.00 |
| 10/9/08 | GJC | Review and analysis of correspondence regarding motion to dismiss appeal | 0.20 | 80.00 |
| 10/9/08 | GJC | Review and analysis of counter designations of record. | 0.50 | 200.00 |
| 10/9/08 | SLG | Review e-mails to/from attorney Bornstien re funds status for District Court patent litigation appeal | 0.30 | 127.50 |
| 10/9/08 | SLG | Conference with GJC re same | 0.30 | 127.50 |
| 10/12/08 | GJC | Legal research regarding standing by a non-party to appear in an appeal and vacatur | 4.30 | 1,505.00 |
| 10/12/08 | GJC | Legal research regarding mootness in conjunction with summary judgment order. | 4.10 | 1,640.00 |
| 10/13/08 | GJC | Telephone conference with counsel for debtor regarding appearance by YT Acquisition | 0.30 | 120.00 |
| 10/13/08 | GJC | Preparation of Motion for Vacatur and Remand. | 7.60 | 3,040.00 |
| 10/14/08 | GJC | Continued preparation of Motion for Vacatur and Remand. | 8.10 | 3,240.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/15/08 | GJC | Review and analysis of record and preparation of documents for appendix | 6.90 | 2,760.00 |
| 10/16/08 | GJC | Review and analysis of record and preparation of documents for appendix | 7.80 | 3,120.00 |
| 10/17/08 | GJC | Continued preparation of Motion for Vacatur and Remand. | 8.30 | 3,320.00 |
| 10/22/08 | GJC | Review and analysis of record and preparation of documents for appendix | 7.60 | 3,040.00 |
| 10/23/08 | GJC | Review and analysis of record and preparation of documents for appendix | 8.20 | 3,280.00 |
| 10/24/08 | GJC | Review and analysis of record and preparation of documents for appendix | 7.90 | 3,160.00 |
| 10/27/08 | GJC | Review and analysis of Motion for Summary Judgment Order and pleadings in support of and in opposition to motion in conjunction with appeal | 6.00 | 2,400.00 |
| 10/28/08 | GJC | Legal research regarding appeal of summary judgment order in federal circuit | 1.20 | 480.00 |
| 10/29/08 | GJC | Preparation of appendix and page ranges for appendix | 7.80 | 3,120.00 |
| 10/30/08 | GJC | Continued preparation of appendix and page ranges for appendix | 6.80 | 2,720.00 |
| 10/31/08 | GJC | Review and analysis of opposition to Motion for vacatur | 3.20 | 1,280.00 |
| 11/3/08 | GJC | Continued preparation of appendix and page ranges for appendix | 4.50 | 1,800.00 |
| 11/4/08 | GJC | Legal research regarding rule 25(c) and authority cited by YT Acquisition in opposition to vacatur. | 10.20 | 4,080.00 |
| 11/5/08 | GJC | Continued preparation of reply papers in support of Motion for Vacatur. | 6.40 | 2,560.00 |
| 11/6/08 | GJC | Continued preparation of reply papers in support of Motion for Vacatur. | 7.30 | 2,920.00 |
| 11/7/08 | GJC | Continued preparation of reply papers in support of Motion | 8.50 | 3,400.00 |
| 11/10/08 | GJC | Finalized reply papers in support of Motion for Vacatur | 5.20 | 2,080.00 |
| 11/11/08 | GJC | Drafted Statement of the Case | 8.20 | 3,280.00 |
| 11/12/08 | GJC | Drafted Statement of the facts | 9.20 | 3,680.00 |
| 11/12/08 | GJC | Drafted Statement of the facts | 9.20 | 3,680.00 |
| 11/13/08 | GJC | Legal research regarding mootness | 4.30 | 1,720.00 |
| 11/13/08 | GJC | Drafted argument regarding mootness | 5.60 | 2,240.00 |
| 11/13/08 | GJC | Drafted argument regarding standing. | 4.00 | 1,600.00 |
| 11/14/08 | GJC | Continued preparation of argument regarding mootness | 3.00 | 1,200.00 |
| 11/14/08 | GJC | Legal research regarding standing | 5.10 | 2,040.00 |
| 11/14/08 | GJC | Legal research regarding standing | 5.10 | 2,040.00 |
| 11/17/08 | GJC | Drafted argument regarding standing. | 4.10 | 1,640.00 |
| 11/18/08 | GJC | Drafted argument regarding standard or review | 1.10 | 385.00 |
| 11/18/08 | GJC | Drafted argument regarding standard or review | 1.10 | 440.00 |
| 11/18/08 | GJC | Drafted statement of the issues | 3.50 | 1,400.00 |
| 11/18/08 | GJC | Legal research regarding vacatur | 4.20 | 1,680.00 |
| 11/19/08 | GJC | Drafted argument regarding YT Acquisition's lack of standing. | 2.60 | 1,040.00 |
| 11/19/08 | GJC | Drafted argument regarding vacatur of summary judgment. | 5.20 | 2,080.00 |
| 11/20/08 | GJC | Legal research regarding transfer of patents under state and federal law. | 4.20 | 1,680.00 |

| | | | |
|---|---|---|---|
| 11/20/08 GJC | Review and analysis of Summary judgment order and moving and opposing papers | 7.20 | 2,880.00 |
| 11/21/08 GJC | Drafted argument regarding agreement to assign | 7.60 | 3,040.00 |
| 11/24/08 GJC | Drafted argument regarding assignment of less that full patent. | 5.00 | 2,000.00 |
| 11/24/08 GJC | Legal research regarding transfer of partial interest in a patent | 4.60 | 1,840.00 |
| 11/25/08 GJC | Drafted argument regarding parol evidence rule | 6.20 | 2,480.00 |
| 11/25/08 GJC | Legal research regarding regarding parol evidence rule | 3.90 | 1,560.00 |
| 11/26/08 GJC | Review and analysis of evidence in conjunction with argument regarding disputed issues of fact. | 8.20 | 3,280.00 |
| 12/1/08 GJC | Continued preparation of Appellant's opening brief. | 9.25 | 3,700.00 |
| 12/4/08 GJC | Edited Appellant's opening brief. | 6.70 | 2,680.00 |
| 12/8/08 GJC | Review and analysis of complaint against John Rogers regarding potential claims | 2.10 | 735.00 |
| 12/10/08 GJC | Continued editing Appellant's opening brief. | 6.90 | 2,760.00 |
| 12/12/08 GJC | Drafted argument regarding conveyance of less than full interest in the patent. | 3.10 | 1,240.00 |
| 12/16/08 GJC | Final edit and review of appellant brief. | 3.20 | 1,280.00 |
| 12/16/08 GJC | Rearch of records at Federal Case Records Center in San Bruno, CA in conjunction with appellate brief. | 7.20 | 2,880.00 |
| 1/9/09 GJC | Telephone conference with opposing counsel regarding briefing schedule | 0.50 | 200.00 |
| 1/9/09 GJC | Telephone conference with client regarding briefing schedule and status of appeal | 0.80 | 320.00 |
| 1/14/09 GJC | Telephone conference with opposing counsel regarding regarding extension of time. | 0.25 | 100.00 |
| 1/19/09 GJC | Drafted correspondence to opposing counsel regarding Motion to Substitue and representation of Solidus | 2.20 | 880.00 |
| 1/19/09 GJC | Review and analysis of motion to substitue. | 0.20 | 80.00 |
| 1/21/09 GJC | Review and analysis of correspondence from opposing counsel regarding substitution | 0.25 | 100.00 |
| 1/26/09 GJC | Drafted correspondence to Solidus Chapter 7 trustee regarding Solidus participation in the appeal. | 0.80 | 320.00 |
| 2/2/09 GJC | Received correspondence regarding substitution of You Technology in appeal. | 0.20 | 80.00 |
| 2/2/09 GJC | Review and analysis of correspondence from counsel for trustee regarding Indivos and Solidus participation in the appeal. | 0.40 | 160.00 |
| 3/5/09 GJC | Review and analysis of responding brief filed by YT Acquisition. | 5.25 | 2,100.00 |
| 3/10/09 GJC | Legal research regarding cases cited by YT Acquisition in response brief. | 9.80 | 3,920.00 |
| 3/11/09 GJC | Drafted argument regarding Excel's ownership of the patents. | 4.75 | 1,900.00 |
| 3/11/09 GJC | Drafted argument regarding parol evidence rule | 5.50 | 2,200.00 |
| 3/12/09 GJC | Drafted argument regarding integration clause. | 0.90 | 360.00 |
| 3/12/09 GJC | Continued legal research regarding cases cited by YT Acquisition in response brief. | 5.25 | 2,100.00 |
| 3/12/09 GJC | Drafted argument regarding the district court taking no action on motion for sanctions for 13 months. | 4.10 | 1,640.00 |

| | | | | |
|---|---|---|---|---|
| 3/13/09 GJC | Drafted argument regarding dismissal of claims rendering motion for sanctions moot. | 4.50 | 1,800.00 |
| 3/13/09 GJC | Drafted argument regarding appeal not being premature. | 5.75 | 2,300.00 |
| 3/16/09 GJC | Drafted argument regarding ownership dispute being moot. | 0.90 | 360.00 |
| 3/16/09 GJC | Drafted argument regarding not improperly burdening YT Acquisition. | 2.10 | 840.00 |
| 3/16/09 GJC | Drafted argument regarding appeal not improperly burdening court. | 3.60 | 1,440.00 |
| 3/16/09 GJC | Drafted argument regarding inapplicability of Rule 25. | 6.50 | 2,600.00 |
| 3/17/09 GJC | Telephone conference with client regarding appellee brief. | 0.30 | 120.00 |
| 3/17/09 GJC | Final edit and review of reply brief. | 8.25 | 3,300.00 |
| 3/26/09 GJC | Prepare Joint Appendix | 7.30 | 2,920.00 |
| 3/27/09 GJC | Contine preparing Joint Appendix | 6.80 | 2,720.00 |
| 4/1/09 GJC | Preparation of record for court of appeal. | 1.70 | 680.00 |
| 4/2/09 GJC | Preparation of record for court of appeal. | 4.60 | 1,840.00 |
| 5/5/09 GJC | Draft email to attorney Hansen re appeal issues | 0.30 | 120.00 |
| 5/12/09 GJC | Draft email to client re oral arguments | 0.20 | 80.00 |
| 5/27/09 GJC | Review and analysis of appellate briefs and record to prepare for oral argument | 8.30 | 3,320.00 |
| 5/28/09 GJC | Review and analysis of appellate briefs and record to prepare for oral argument | 9.10 | 3,640.00 |
| 6/1/09 GJC | Review and analysis of briefs in conjunction with oral argument. | 7.50 | 3,000.00 |
| 6/2/09 GJC | Preparation for oral argument | 2.50 | 1,000.00 |
| 6/2/09 GJC | Review and analysis of authority cited in briefs. | 7.50 | 3,000.00 |
| 6/3/09 GJC | Prepare for oral argument and travel to Washington DC | 9.50 | 3,800.00 |
| 6/4/09 GJC | Preparation for oral argument and argument of case. | 4.10 | 1,640.00 |
| 6/5/09 GJC | Travel from Washington DC  (NO CHARGE) | 8.50 | No Charge |
| 6/9/09 GJC | Review Court of Appeals opinion and telephone conference with client re same | 1.80 | 720.00 |

TOTAL      483,842.00

LESS     Shareholder Litigation Contribution      195,000.00

NET      288,842.00